Official Form 7
(10/05)

# UNITED STATES BANKRUPTCY COURT

_____NORTHERN_____  **DISTRICT OF** _____GEORGIA_____

In re: _AEROSOL PACKAGING, LLC_____ ,  Case No. _____06-67096_____
_Debtor_   (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

Please see Income Statements attached as Exhibits 1
    1A: 2004
    1B: 2005
    1C: 2006

**2.  Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

Please see Income Statements attached as Exhibit 1A, 1B, & 1C

**3.  Payments to creditors**

None ☒

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within **90** days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

Please see Check Registers attached as Exhibit 2A & 2B

None ☐

c. *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

Please see Payment Schedule attached as Exhibit 3

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

3

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

Please see list of pending garnishment actions related to Debtor's employees attached as Exhibit 4. No other suits or proceedings are pending.

None ☒   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.   Repossessions, foreclosures and returns**

None ☒   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.   Assignments and receiverships**

None ☒   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None 

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None 

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| RJSJ, LLP 11625 Rainwater Drive Suite 350 Alpharetta, GA 30004 | March-June, 2006 | $61,793.91 |

### 10. Other transfers

5

None ☐    a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

See list of secured creditors: Schedule D.

---

None ☒    b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

Wachovia SWEEP Acct. 2079900553259 (Intra bank transfer)

---

**12. Safe deposit boxes**

None ☒   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

6

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

**14.   Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| various customers | inventory less than $2,000 | 189 Etowah Industrial Court Canton, GA 30114 |

---

**15.   Prior address of debtor**

None
☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

---

**16.  Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

See Notice, Resolution and Explanatory Statement, attached as Exhibit 5.

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None
☒

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
☒
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Rebecca Simonski | Since 3/2005 |
| Martha Haile | Past 2+ years |

None
☐
b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

See list attached as Exhibit 6.

None
☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

See response to 19(a)

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

See list attached as Exhibit 7.

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| May 2006 | Rebecca Simonski and Sarah Fragnoli | $1,642,696 |
| Nov 2005 | | $1,732,692 |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| May 2006 Nov 2005 | Rebecca Simonski 189 Etowah Industrial Court Canton, GA 30114 |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

---

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See list attached as Exhibit 8.

---

**22 . Former partners, officers, directors and shareholders**

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

10

b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

None
☐

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |

See list attached as Exhibit 8.

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☒

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |

### 24. Tax Consolidation Group.

None
☒

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION        TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND        TAXPAYER IDENTIFICATION NUMBER (EIN)

Aerosol Packaging, LLC 401(k) Plan and Trust  58-2531741

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____          Signature _____
                                  of Debtor

Date _____          Signature_____
                                  of Joint Debtor
                                  (if any)

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **JUNE 27, 2006**          Signature _____

                                LEIGH A. FRAGNOLI – PRESIDENT & CEO
                                Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (Sec 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          Social Security No.(Required by 11 U.S.C. § 110.)
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

Address

X_____                                      _____
Signature of Bankruptcy Petition Preparer                              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

AEROSOL PACKAGING, LLC
EXHIBIT 1A          STATEMENTS OF OPERATIONS
FOR THE YEARS ENDED  DECEMBER 31,

|  | 2004 | 2003 |
|---|---|---|
| Net sales | $ 16,210,249 | $ 12,628,676 |
| **Cost of sales** | | |
| Cost of goods sold | 13,471,980 | 9,279,700 |
| General and administrative allocated | 1,500,000 | 1,576,000 |
|  | 14,971,980 | 10,855,700 |
| Gross profit | 1,238,269 | 1,772,976 |
| **Operating expenses** | | |
| Selling, general, and administrative expenses | 2,691,779 | 1,884,149 |
| Loss from operations | (1,453,510) | (111,173) |
| **Other income (expenses)** | | |
| Interest income | 17,267 | 1,251 |
| Loss on disposal of property, plant, and equipment | (206,041) | - |
| Interest expense | (531,401) | (451,075) |
|  | (720,175) | (449,824) |
| Net loss | $ (2,173,685) | $ (560,997) |

See auditors' report and accompanying notes

**Aerosol Specialties®**

| | INCOME STATEMENT | | | EXHIBIT 1B | |
|---|---|---|---|---|---|
| | **2005** | | | | |
| | **Annual** | | | | |
| | | | | | |
| **REVENUES** | **TOTAL** | **%** | | | |
| Sales | **16,523,861** | 102.20% | | | |
| Returns & Allowances | **(355,130)** | -2.20% | | | |
| | | | | | |
| TOTAL REVENUE | **16,168,731** | 100.00% | | | |
| | | | | | |
| COST OF SALES | | | | | |
| Material Purchases | **9,646,790** | 58.38% | | | |
| Adj To Physical | **266,409** | 1.61% | | | |
| Purchase Mat Price Variance. | **(14,104)** | -0.09% | | | |
| Material Waste | **23,021** | 0.14% | | | |
| Rebates | **7,841** | 0.05% | | | |
| Freight In | **494,385** | 2.99% | | | |
| Sales Tax | **945** | 0.01% | | | |
| General Supplies | **17,219** | 0.10% | | | |
| Temporary Labor | **866,793** | 5.25% | | | |
| Production Labor Reg Time | **1,169,328** | 7.08% | | | |
| Production Labor Over Time | **137,747** | 0.83% | | | |
| Plant Supplies | **330** | 0.00% | | | |
| Lab Supplies | **9,111** | 0.06% | | | |
| Production Supplies | **24,638** | 0.15% | | | |
| Safety Supplies | **5,026** | 0.03% | | | |
| Uniform Expense | **2,285** | 0.01% | | | |
| | | | | | |
| TOTAL COST SALES | **12,657,764** | 76.60% | | | |
| | | | | | |
| GROSS PROFIT | **3,510,967** | 21.71% | | | |
| | | | | | |
| SELLING GENERAL & ADMIN EXPENSES | | | | | |
| Accounting Fee | **14,566** | 0.09% | | | |
| Recruiting & Moving | **45,754** | 0.28% | | | |
| Advertising and Promotion | **14,362** | 0.09% | | | |
| Amortization Expense | **132,204** | 0.80% | | | |
| Auto Expense | **35,370** | 0.21% | | | |
| Bad Debt Expense | **35,687** | 0.22% | | | |
| Bank Charges | **68,376** | 0.41% | | | |
| Collection Fees | **0** | | | | |
| Consulting Fees | **261,807** | 1.58% | | | |
| Contributions | **0** | | | | |
| Depreciation Expense | **264,000** | 1.60% | | | |
| Dues and Subscriptions | **4,306** | 0.03% | | | |
| Employee Benefits | **168** | 0.00% | | | |
| Freight Out | **219,490** | 1.33% | | | |
| Insurance Expense Benefits | **213,185** | 1.29% | | | |
| Insurance Expense Liability | **145,577** | 0.88% | | | |
| Insurance - Work Comp | **108,437** | 0.66% | | | |
| Legal Fees | **8,789** | 0.05% | | | |
| License Fees | **30,794** | 0.19% | | | |
| Meals and Entertainment | **15,647** | 0.09% | | | |
| Miscellaneous | **11,562** | 0.07% | | | |

**Aerosol Specialties®**

| | INCOME STATEMENT | | | EXHIBIT 1B | |
|---|---|---|---|---|---|
| | **2005** | | | | |
| | **Annual** | | | | |
| | | | | | |
| Office Supplies | 18,180 | 0.11% | | | |
| Officers Life Insurance | 527 | 0.00% | | | |
| Payroll Administration | 45,424 | 0.27% | | | |
| Payroll Taxes | 228,399 | 1.38% | | | |
| Postages | 3,870 | 0.02% | | | |
| Printing and Coping | 2,205 | 0.01% | | | |
| Property Taxes | 70,404 | 0.43% | | | |
| Rent Equipment | 65,954 | 0.40% | | | |
| Rent Office | 535,873 | 3.24% | | | |
| Repairs & Maintenance | 98,607 | 0.60% | | | |
| Repair & Maint Bldg. & Grounds | 3,136 | 0.02% | | | |
| Repair & Maint Administrative | 34,538 | 0.21% | | | |
| Salaries Bonus | 0 | | | | |
| Salaries Administrative | 899,885 | 5.45% | | | |
| Salaries Officers | 163,525 | 0.99% | | | |
| Profit Sharing/401K Match | 9,463 | 0.06% | | | |
| Sales Commission | 214,015 | 1.30% | | | |
| Royalties | 7,365 | 0.04% | | | |
| Security | 111 | 0.00% | | | |
| Storage | 3,108 | 0.02% | | | |
| Telephone | 28,970 | 0.18% | | | |
| Training and Seminars | 3,204 | 0.02% | | | |
| Travel | 14,022 | 0.08% | | | |
| Utilities | 259,598 | 1.57% | | | |
| Waste Redemption | 92,676 | 0.56% | | | |
| Shipping Supplies | 21,818 | 0.13% | | | |
| | | | | | |
| TOTAL SG&A EXPENSE | 4,454,958 | 26.96% | | | |
| | | | | | |
| OTHER INCOME & EXPENSE | | | | | |
| Interest Expense | 825,269 | 4.99% | | | |
| Interest Income | (2,126) | | | | |
| Loss on disposal of assets | | | | | |
| Miscellaneous Interest/Exp | (46,675) | -0.28% | | | |
| | | | | | |
| TOTAL OTHER INCOME/EXP | 776,468 | 4.70% | | | |
| | | | | | |
| NET INCOME | (1,720,452) | -10.41% | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| EBIDA (not including interest) | (498,979) | -3.02% | | | |

**Aerosol Specialties®**

**Income Statement**          **EXHIBIT 1C**

| | Jan-06 | % | Feb-06 | % | Mar-06 | % | Apr-06 | % | May-06 | % | YTD TOTAL | YTD % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | **TOTAL** | |
| Sales | 1,271,594 | 100.23% | 1,112,477 | 100.48% | 1,335,501 | 100.76% | 1,207,501 | 100.62% | 996,683 | 101.10% | **5,923,756** | 100.62% |
| Returns & Allowances | (2,884) | -0.23% | (5,329) | -0.48% | (10,131) | -0.76% | (7,413) | -0.62% | (10,800) | -1.10% | **(36,556)** | -0.62% |
| | | | | | | | | | | | | |
| **TOTAL REVENUE** | 1,268,710 | 100.00% | 1,107,148 | 100.00% | 1,325,370 | 100.00% | 1,200,088 | 100.00% | 985,884 | 100.00% | **5,887,200** | 100.00% |
| | | | | | | | | | | | | |
| **COST OF SALES** | | | | | | | | | | | | |
| Material Purchases | 683,521 | 53.75% | 624,971 | 56.18% | 758,331 | 56.78% | 581,776 | 48.18% | 488,350 | 49.00% | **3,136,949** | 52.96% |
| Adj To Physical | 54,162 | 4.26% | 22,485 | 2.02% | (10,264) | -0.77% | 21,198 | 1.76% | 12,887 | 1.29% | **100,468** | 1.70% |
| Purchase Mat Price Variance. | (612) | -0.05% | (19) | 0.00% | 688 | 0.05% | (199) | -0.02% | (1,134) | -0.11% | **(1,277)** | -0.02% |
| Material Waste | 0 | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | **0** | 0.00% |
| Rebates | 0 | 0.00% | | 0.00% | | 0.00% | (8,100) | -0.67% | (8,100) | -0.81% | **(16,200)** | -0.27% |
| Freight In | 30,563 | 2.40% | 32,799 | 2.95% | 38,683 | 2.90% | 37,600 | 3.11% | 24,412 | 2.45% | **164,056** | 2.77% |
| Sales Tax | 85 | 0.01% | (85) | -0.01% | | 0.00% | | 0.00% | | 0.00% | **0** | 0.00% |
| General Supplies | 536 | 0.04% | 509 | 0.05% | 840 | 0.06% | 555 | 0.05% | | 0.00% | **2,440** | 0.04% |
| Temporary Labor | 23,276 | 1.83% | 24,483 | 2.21% | 35,301 | 2.64% | 33,457 | 2.77% | 35,298 | 3.54% | **151,815** | 2.56% |
| Production Labor Reg Time | 108,999 | 8.57% | 84,579 | 7.60% | 98,707 | 7.39% | 91,447 | 7.57% | 100,434 | 10.08% | **484,165** | 8.17% |
| Production Labor Over Time | 1,379 | 0.11% | 1,152 | 0.10% | 1,328 | 0.10% | 442 | 0.04% | 831 | 0.08% | **5,132** | 0.09% |
| Labor absorption | | | | | | | (1,717) | -0.14% | (1,878) | | **(3,595)** | -0.06% |
| Overhead absorption | | | | | | | (1,820) | -0.15% | (1,990) | | **(3,811)** | -0.06% |
| Plant Supplies | 0 | 0.00% | 0 | 0.00% | | 0.00% | 0 | 0.00% | | 0.00% | **0** | 0.00% |
| Lab Supplies | 308 | 0.02% | 281 | 0.03% | 1,894 | 0.14% | 111 | 0.01% | 714 | 0.07% | **3,309** | 0.06% |
| Production Supplies | (364) | -0.03% | 4,320 | 0.39% | 2,280 | 0.17% | 1,631 | 0.14% | 3,271 | 0.33% | **11,139** | 0.19% |
| Safety Supplies | 112 | 0.01% | (0) | 0.00% | | 0.00% | 568 | 0.05% | 0 | 0.00% | **680** | 0.01% |
| Uniform Expense | (173) | -0.01% | 303 | | 219 | | 182 | 0.02% | 202 | 0.02% | **734** | 0.01% |
| | | | | | | | | | | | | |
| **TOTAL COST SALES** | 901,792 | 70.92% | 795,779 | 71.50% | 928,007 | 69.47% | 757,131 | 62.70% | 653,297 | 65.94% | **4,036,005** | 68.13% |
| | | | | | | | | | | | | |
| **GROSS PROFIT** | 366,918 | 29.08% | 311,369 | 28.50% | 397,364 | 30.53% | 442,957 | 37.30% | 332,586 | 34.06% | **1,851,194** | 31.44% |
| | | | | | | | | | | | | |
| **SELLING GENERAL & ADMIN EXPENSES** | | | | | | | | | | | | |
| Accounting Fee | 0 | 0.00% | 2,800 | 0.25% | 2,800 | 0.21% | 2,800 | 0.23% | 2,800 | 0.28% | **11,200** | 0.19% |
| Recruiting & Moving | 0 | 0.00% | 389 | 0.03% | | 0.00% | 0 | 0.00% | 0 | 0.00% | **389** | 0.01% |
| Advertising and Promotion | 644 | 0.05% | 652 | 0.06% | 834 | 0.06% | 1,817 | 0.15% | 1,680 | 0.17% | **5,627** | 0.09% |
| Amortization Expense | 11,017 | 0.87% | 11,017 | 0.99% | 11,017 | 0.82% | 11,017 | 0.91% | 11,017 | 1.11% | **55,085** | 0.93% |
| Auto Expense | 2,524 | 0.20% | 952 | 0.09% | 4,215 | 0.32% | 5,630 | 0.47% | 3,432 | 0.34% | **16,753** | 0.28% |
| Bad Debt Expense | 6,237 | 0.49% | 5,317 | 0.48% | 4,507 | 0.34% | 5,014 | 0.42% | 11,505 | 1.15% | **32,580** | 0.55% |
| Bank Charges | 1,848 | 0.15% | 1,703 | 0.15% | 2,863 | 0.21% | 6,740 | 0.56% | 66 | | **13,221** | 0.22% |
| Consulting Fees | 7,283 | 0.57% | 5,658 | 0.51% | 6,670 | 0.50% | 7,985 | 0.66% | 7,124 | 0.71% | **34,720** | 0.59% |
| Depreciation Expense | 22,000 | 1.73% | 22,000 | 1.98% | 37,579 | 2.81% | 27,000 | 2.24% | 22,000 | 2.21% | **130,579** | 2.20% |
| Dues and Subscriptions | 114 | 0.01% | 6,674 | 0.60% | 1,238 | 0.09% | 791 | 0.07% | 120 | 0.01% | **8,937** | 0.15% |
| Freight Out | 18,637 | 1.47% | 16,592 | 1.49% | 26,385 | 1.98% | 22,050 | 1.83% | 17,929 | 1.80% | **101,593** | 1.72% |
| Insurance Expense Group | 29,402 | 2.31% | (7,537) | -0.68% | 17,078 | 1.28% | 15,655 | 1.30% | 26,609 | 2.67% | **81,207** | 1.37% |

**Aerosol Specialties®**

**Income Statement**          EXHIBIT 1C

| | Jan-06 | % | Feb-06 | % | Mar-06 | % | Apr-06 | % | May-06 | % | YTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Expense Liability | 15,052 | 1.18% | 15,052 | 1.35% | 14,550 | 1.09% | 15,052 | 1.25% | (7,572) | -0.76% | **52,134** | 0.88% |
| Insurance - Work Comp | 6,838 | 0.54% | 6,838 | 0.61% | 7,551 | 0.57% | 6,838 | 0.57% | 7,623 | 0.76% | **35,688** | 0.60% |
| Legal Fees | 0 | 0.00% | 0 | 0.00% | 400 | 0.03% | 6,377 | 0.53% | 750 | 0.08% | **7,527** | 0.13% |
| License and Fees | 5 | 0.00% | 38,230 | 3.44% | 0 | 0.00% | 190 | 0.02% | | 0.00% | **38,425** | 0.65% |
| Meals and Entertainment | 2,901 | 0.23% | 322 | 0.03% | 473 | 0.04% | 159 | 0.01% | 245 | 0.02% | **4,099** | 0.07% |
| Miscellaneous | 989 | 0.08% | 764 | 0.07% | 352 | 0.03% | 528 | 0.04% | 730 | 0.07% | **3,362** | 0.06% |
| Office Supplies | 1,759 | 0.14% | 931 | 0.08% | 1,349 | 0.10% | 1,147 | 0.09% | 2,167 | 0.22% | **7,353** | 0.12% |
| Officers Life Insurance | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0.00% | 2,294 | 0.23% | **2,294** | 0.04% |
| Payroll Administration | 2,456 | 0.19% | 2,470 | 0.22% | 3,178 | 0.21% | 2,572 | 0.21% | 3,160 | 0.32% | **13,836** | 0.23% |
| Payroll Taxes | 17,542 | 1.38% | 16,389 | 1.47% | 20,958 | 1.57% | 14,883 | 1.23% | 12,335 | 1.24% | **82,108** | 1.39% |
| Postage | 445 | 0.03% | (0) | 0.00% | 441 | 0.03% | 68 | 0.01% | 495 | 0.05% | **1,449** | 0.02% |
| Printing and Coping | 180 | 0.01% | 664 | 0.06% | 451 | 0.03% | 930 | 0.08% | 862 | 0.09% | **3,087** | 0.05% |
| Property Taxes | 5,000 | 0.39% | 5,000 | 0.45% | 5,000 | 0.37% | 5,000 | 0.41% | 5,000 | 0.50% | **25,000** | 0.42% |
| Rent Equipment | 6,175 | 0.49% | 6,161 | 0.55% | 4,243 | 0.32% | 7,465 | 0.62% | 10,537 | 1.06% | **34,581** | 0.58% |
| Rent Office | 59,243 | 4.66% | 59,243 | 5.33% | 58,549 | 4.38% | 59,243 | 4.91% | 59,908 | 6.01% | **296,186** | 5.00% |
| Repairs & Maintenance | 13,511 | 1.06% | 14,414 | 1.30% | 8,980 | 0.67% | 11,602 | 0.96% | 10,789 | 1.08% | **59,296** | 1.00% |
| Salaries Administrative | 77,993 | 6.13% | 72,891 | 6.55% | 94,408 | 7.07% | 77,380 | 6.41% | 61,792 | 6.20% | **384,464** | 6.49% |
| Salaries Officers | 19,968 | 1.57% | 19,968 | 1.79% | 19,968 | 1.50% | 19,968 | 1.65% | 22,360 | 2.24% | **102,232** | 1.73% |
| 401K Match | 3,350 | 0.26% | 3,397 | 0.31% | 4,814 | 0.36% | 3,701 | 0.31% | 3,365 | 0.34% | **18,625** | 0.31% |
| Sales Commission | 7,339 | 0.58% | 12,564 | 1.13% | 7,297 | 0.55% | 8,515 | 0.71% | 9,416 | 0.94% | **45,131** | 0.76% |
| Royalties | 469 | 0.04% | 373 | 0.03% | 920 | 0.07% | 450 | 0.04% | 563 | 0.06% | **2,776** | 0.05% |
| Security | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | **0** | 0.00% |
| Storage | 451 | 0.04% | 452 | 0.04% | 451 | 0.03% | 451 | 0.04% | (1,805) | -0.18% | **(0)** | 0.00% |
| Telephone | 2,350 | 0.18% | 1,833 | 0.16% | 1,850 | 0.14% | 1,734 | 0.14% | 1,906 | 0.19% | **9,673** | 0.16% |
| Training and Seminars | 0 | 0.00% | 411 | 0.04% | 0 | 0.00% | 0 | 0.00% | | 0.00% | **411** | 0.01% |
| Travel | 3,910 | 0.31% | 3,203 | 0.29% | 2,584 | 0.19% | 2,641 | 0.22% | 3,358 | 0.34% | **15,695** | 0.26% |
| Utilities | 32,409 | 2.55% | 28,099 | 2.53% | 19,936 | 1.49% | 19,154 | 1.59% | 15,048 | 1.51% | **114,645** | 1.94% |
| Waste Redemption | 450 | 0.04% | 709 | 0.06% | (1,592) | -0.12% | 19,016 | 1.57% | 8,430 | 0.85% | **27,012** | 0.46% |
| Shipping Supplies | 1,083 | 0.09% | 0 | 0.00% | 3,622 | 0.27% | 3,036 | 0.25% | 0 | 0.00% | **7,742** | 0.13% |
| | | | | | | | | | | | | |
| TOTAL SG&A EXPENSE | 381,574 | 30.01% | 376,592 | 33.85% | 395,918 | 29.65% | 394,598 | 32.68% | 338,037 | 33.92% | **1,886,719** | 31.85% |
| | | | | | | | | | | | | |
| OTHER INCOME & EXPENSE | | | | | | | | | | | | |
| Interest Expense | 27,088 | 2.13% | 36,884 | 3.32% | 28,334 | 2.12% | 43,105 | 3.57% | 5,821 | 0.58% | **141,232** | 2.38% |
| Interest Income | (1,023) | | (996) | -0.09% | (969) | | (942) | | (914) | | **(4,843)** | |
| Miscellaneous Interest/Exp | 29,814 | 2.34% | (2,563) | -0.23% | 36,069 | 2.70% | 29,150 | 2.41% | 30,450 | 3.06% | **122,925** | 2.08% |
| | | | | | | | | | | | | |
| TOTAL OTHER INCOME/EXP | 55,879 | 4.47% | 33,325 | 3.00% | 63,434 | 4.82% | 71,314 | 5.98% | 35,357 | 3.64% | **259,314** | 4.38% |
| | | | | | | | | | | | | |
| NET INCOME | (70,535) | -5.40% | (98,548) | -8.35% | (61,988) | -3.94% | (22,956) | -1.37% | (40,807) | -3.49% | **(294,838)** | -4.98% |
| | | | | | | | | | | | | |
| EBIDA (not including interest) | (10,430) | -0.82% | (28,647) | -2.58% | 14,942 | 1.12% | 58,167 | 4.82% | (1,969) | -0.20% | **32,058** | 0.54% |

| | | AEROSOL PACKAGING, LLC | | | |
|---|---|---|---|---|---|
| | | CASE NO. 06-67096-MHM | | | |
| | | Exhibit 2A to Statement of Financial Affairs | | | |
| | | Drawn from Washington Mutual | | | |
| | | | | | |
| | | | | | |
| Check # | Written | Amount | Date Cleared | Amount | Payee |
| 20000 | 2-May-06 | 1,957.75 | 08-May-06 | 1,957.75 | Estes |
| 20001 | 2-May-06 | 10,105.24 | 08-May-06 | 10,105.24 | shellenergy |
| 20002 | 2-May-06 | 5,000.00 | 08-May-06 | 5,000.00 | Peachtreetech |
| 20003 | 2-May-06 | 706.06 | 05-May-06 | 706.06 | Estes |
| 20004 | 2-May-06 | 383.59 | 12-May-06 | 383.59 | usfholland |
| 20005 | 2-May-06 | 363.66 | 09-May-06 | 363.66 | Design |
| 20006 | 2-May-06 | 197.38 | 22-May-06 | 197.38 | powersystems |
| 20007 | 3-May-06 | 724.24 | 09-May-06 | 724.24 | Estes |
| 20008 | 3-May-06 | 2,337.00 | 08-May-06 | 2,337.00 | lubrizoil |
| 20009 | 3-May-06 | 20,242.79 | 08-May-06 | 20,242.79 | bway |
| 20010 | 3-May-06 | 2,692.31 | 05-May-06 | 2,692.31 | Sarah Fragnoli |
| 20011 | 3-May-06 | 121.09 | 09-May-06 | 121.09 | intarome |
| 20012 | 3-May-06 | 455.00 | 09-May-06 | 455.00 | intarome |
| 20013 | 3-May-06 | 23,914.08 | 08-May-06 | 23,914.08 | crowncork |
| 20014 | 3-May-06 | 15,999.55 | 12-May-06 | 15,999.55 | Aeropres |
| 20015 | 3-May-06 | 859.97 | 11-May-06 | 859.97 | ashland |
| 20016 | 3-May-06 | 7,523.54 | 11-May-06 | 7,523.54 | ashland |
| 20017 | 3-May-06 | 989.10 | 11-May-06 | 989.10 | alchem |
| 20018 | 3-May-06 | 611.14 | 11-May-06 | 611.14 | chemcentral |
| 20019 | 3-May-06 | 1,096.00 | 11-May-06 | 1,096.00 | chemcentral |
| 20020 | 3-May-06 | 760.02 | 10-May-06 | 760.02 | jackson |
| 20021 | 3-May-06 | 815.27 | 10-May-06 | 815.27 | Estes |
| 20022 | 4-May-06 | 198.19 | 09-May-06 | 198.19 | Estes |
| 20023 | 5-May-06 | 1,470.00 | 11-May-06 | 1,470.00 | Bo's Pallets |
| 20024 | 5-May-06 | 11,993.32 | 16-May-06 | 11,993.32 | USCan |
| 20025 | 5-May-06 | 8,769.10 | 17-May-06 | 8,769.10 | Aeropres |
| 20026 | 5-May-06 | 1,020.60 | 12-May-06 | 1,020.60 | CL&D |
| 20027 | 5-May-06 | 4,981.25 | 12-May-06 | 4,981.25 | Precision |
| 20028 | 5-May-06 | 197.16 | 15-May-06 | 197.16 | Estes |
| 20029 | 5-May-06 | 474.31 | 11-May-06 | 474.31 | Estes |
| 20030 | 8-May-06 | 1,002.60 | 19-May-06 | 1,002.60 | Design |
| 20031 | 8-May-06 | 3,000.00 | 12-May-06 | 3,000.00 | Peachtreetech |
| 20032 | 8-May-06 | 487.43 | 18-May-06 | 487.43 | Infiniti |
| 20033 | 8-May-06 | 22,172.74 | 08-May-06 | 22,172.74 | Leigh Fragnoli |
| 20034 | 8-May-06 | 213.21 | 09-May-06 | 213.21 | Sarah Fragnoli |
| 20035 | 8-May-06 | 2,248.49 | 16-May-06 | 2,248.49 | John Macleod |
| 20036 | 8-May-06 | 65.47 | 17-May-06 | 65.47 | Joy Knox |
| 20037 | 8-May-06 | 23.77 | 06-Jun-06 | 23.77 | Rich Wilkinson |
| 20038 | 8-May-06 | 1,054.35 | 11-May-06 | 1,054.35 | Alan Schneiderman |
| 20039 | 8-May-06 | 1,510.59 | 11-May-06 | 1,510.59 | Eric Smith |
| 20040 | 8-May-06 | 5,000.00 | 12-May-06 | 5,000.00 | Underwood Mold |
| 20041 | 9-May-06 | 605.36 | 15-May-06 | 605.36 | Estes |
| 20042 | 10-May-06 | 771.62 | 15-May-06 | 771.62 | Estes |
| 20043 | 10-May-06 | 1,283.55 | 16-May-06 | 1,283.55 | Estes |
| 20044 | 10-May-06 | 7,958.08 | 16-May-06 | 7,958.08 | Aeropres |
| 20045 | 10-May-06 | 204.24 | 16-May-06 | 204.24 | alchem |
| 20046 | 10-May-06 | 705.20 | 17-May-06 | 705.20 | lubrizoil |
| 20047 | 10-May-06 | 560.50 | 19-May-06 | 560.50 | chemcentral |
| 20048 | 10-May-06 | 995.00 | 22-May-06 | 995.00 | Bo's Pallets |
| 20049 | 10-May-06 | 5,634.23 | 23-May-06 | 5,634.23 | ashland |
| 20050 | 10-May-06 | 2,462.40 | 24-May-06 | 2,462.40 | alchem |
| 20051 | 11-May-06 | 1,731.10 | 16-May-06 | 1,731.10 | bway |
| 20052 | 12-May-06 | 7,541.70 | 17-May-06 | 7,541.70 | tempsexcel |
| 20053 | 12-May-06 | 10,000.00 | 17-May-06 | 10,000.00 | A&W |
| 20054 | 12-May-06 | 550.00 | 26-May-06 | 550.00 | chapmantool |
| 20055 | 12-May-06 | 663.00 | 24-May-06 | 663.00 | atlantascreen |
| 20056 | 12-May-06 | 2,090.82 | 18-May-06 | 2,090.82 | Estes |
| 20057 | 12-May-06 | 1,236.45 | 23-May-06 | 1,236.45 | ashland |
| 20058 | 12-May-06 | 5,000.00 | 23-May-06 | 5,000.00 | Underwood Mold |
| 20059 | 12-May-06 | 889.86 | 23-May-06 | 889.86 | cintas |

| | | | | | |
|---|---|---|---|---|---|
| 20060 | 15-May-06 | 8,825.36 | 23-May-06 | 8,825.36 | Aeropres |
| 20061 | 15-May-06 | 84.19 | 23-May-06 | 84.19 | Estes |
| 20062 | 15-May-06 | 369.97 | 18-May-06 | 369.97 | Estes |
| 20063 | 15-May-06 | 4,983.14 | 23-May-06 | 4,983.14 | inspired |
| 20064 | 15-May-06 | 24,617.99 | 23-May-06 | 24,617.99 | bluecross |
| 20065 | 16-May-06 | 745.65 | 24-May-06 | 745.65 | lanier |
| 20066 | 16-May-06 | 745.35 | 26-May-06 | 745.35 | quill |
| 20067 | 16-May-06 | 167.96 | 19-May-06 | 167.96 | Estes |
| 20068 | 16-May-06 | 555.37 | 25-May-06 | 555.37 | CITtech |
| 20069 | 16-May-06 | 850.00 | 22-May-06 | 850.00 | Bo's Pallets |
| 20070 | 16-May-06 | 3,305.48 | 24-May-06 | 3,305.48 | ashland |
| 20071 | 16-May-06 | 1,172.00 | 24-May-06 | 1,172.00 | ashland |
| 20072 | 16-May-06 | 1,618.78 | 23-May-06 | 1,618.78 | ups |
| 20073 | 17-May-06 | 84.70 | 23-May-06 | 84.70 | blueridgewater |
| 20074 | 17-May-06 | 606.23 | 31-May-06 | 606.23 | ashland |
| 20075 | 17-May-06 | 14,196.54 | 25-May-06 | 14,196.54 | Aeropres |
| 20076 | 17-May-06 | 642.53 | 24-May-06 | 642.53 | Estes |
| 20077 | 17-May-06 | 315.00 | 23-May-06 | 315.00 | dancinggraphics |
| 20078 | 17-May-06 | 135.00 | 24-May-06 | 135.00 | cliffs |
| 20079 | 17-May-06 | 198.73 | 23-May-06 | 198.73 | lambent |
| 20080 | 17-May-06 | 597.88 | 22-May-06 | 597.88 | Estes |
| 20081 | 17-May-06 | 779.10 | 24-May-06 | 779.10 | labsafety |
| 20082 | 17-May-06 | 478.00 | 22-May-06 | 478.00 | newmangreen |
| 20083 | 17-May-06 | 945.54 | 02-Jun-06 | 945.54 | Design |
| 20084 | 18-May-06 | 514.97 | 24-May-06 | 514.97 | Estes |
| 20085 | 18-May-06 | 2,692.31 | 19-May-06 | 2,692.31 | Sarah Fragnoli |
| 20086 | 18-May-06 | 635.08 | 22-May-06 | 635.08 | wasteman |
| 20087 | 18-May-06 | 2,047.50 | 23-May-06 | 2,047.50 | Precision |
| 20088 | 18-May-06 | 453.98 | 25-May-06 | 453.98 | ribelin |
| 20089 | 19-May-06 | 9,670.70 | 23-May-06 | 9,670.70 | tempsexcel |
| 20090 | 19-May-06 | 332.50 | 24-May-06 | 332.50 | innovene |
| 20091 | 19-May-06 | 19,528.80 | 25-May-06 | 19,528.80 | bway |
| 20092 | 19-May-06 | 1,239.07 | 23-May-06 | 1,239.07 | John Macleod |
| 20093 | 19-May-06 | 753.97 | 26-May-06 | 753.97 | Estes |
| 20094 | 19-May-06 | 4,497.40 | 25-May-06 | 4,497.40 | chemcentral |
| 20095 | 19-May-06 | 9,421.72 | 31-May-06 | 9,421.72 | ashland |
| 20096 | 19-May-06 | 3,652.54 | 31-May-06 | 3,652.54 | alchem |
| 20097 | 19-May-06 | 10,183.50 | 31-May-06 | 10,183.50 | Aeropres |
| 20098 | 19-May-06 | 2,828.80 | 31-May-06 | 2,828.80 | Aeropres |
| 20099 | 19-May-06 | 216.42 | 31-May-06 | 216.42 | Estes |
| 20100 | 19-May-06 | 445.00 | 31-May-06 | 445.00 | cooks |
| 20101 | 19-May-06 | 880.00 | 31-May-06 | 880.00 | arylessence |
| 20102 | 22-May-06 | 3,503.14 | 31-May-06 | 3,503.14 | uscan |
| 20103 | 22-May-06 | 4,000.00 | 25-May-06 | 4,000.00 | Peachtreetech |
| 20104 | 22-May-06 | 5,000.00 | 24-May-06 | 5,000.00 | Underwood Mold |
| 20105 | 22-May-06 | 938.64 | 26-May-06 | 938.64 | Estes |
| 20106 | 22-May-06 | 497.44 | 26-May-06 | 497.44 | Estes |
| 20107 | 23-May-06 | 2,687.08 | 02-Jun-06 | 2,687.08 | Design |
| 20108 | 23-May-06 | 4,753.40 | 01-Jun-06 | 4,753.40 | toyotaforklift |
| 20109 | 23-May-06 | 390.61 | 24-May-06 | 390.61 | bellsouth |
| 20110 | 23-May-06 | 200.81 | 26-May-06 | 200.81 | Estes |
| 20111 | 23-May-06 | 1,607.76 | 01-Jun-06 | 1,607.76 | stone |
| 20112 | 23-May-06 | 2,668.75 | 26-May-06 | 2,668.75 | Bo's Pallets |
| 20113 | 23-May-06 | 262.35 | 01-Jun-06 | 262.35 | dossprinting |
| 20114 | 23-May-06 | 1,027.70 | 02-Jun-06 | 1,027.70 | Design |
| 20115 | 24-May-06 | 2,293.58 | 05-Jun-06 | 2,293.58 | cincinnati ins |
| 20116 | 24-May-06 | 976.33 | 31-May-06 | 976.33 | Estes |
| 20117 | void | | | | |
| 20118 | 25-May-06 | 510.44 | 01-Jun-06 | 510.44 | John Macleod |
| 20119 | 25-May-06 | 513.18 | 31-May-06 | 513.18 | estes |
| 20120 | 25-May-06 | 438.34 | 31-May-06 | 438.34 | Rodolfo Garcia - missed pa |
| 20121 | void | | | | aeropres |
| 20122 | 26-May-06 | 6,208.88 | 06-Jun-06 | 6,208.88 | bway |
| 20123 | 26-May-06 | 697.92 | 06-Jun-06 | 697.92 | ashland |
| 20124 | 26-May-06 | 1,164.85 | 05-Jun-06 | 1,164.85 | estes |
| 20125 | 26-May-06 | 4,824.14 | 05-Jun-06 | 4,824.14 | temps |
| 20126 | 26-May-06 | 9,806.31 | 05-Jun-06 | 9,806.31 | gapower |
| 20127 | 30-May-06 | 705.00 | 07-Jun-06 | 705.00 | scale systems |

| | | | | | |
|---|---|---|---|---|---|
| 20128 | 30-May-06 | 2,897.01 | 05-Jun-06 | 2,897.01 | estes |
| 20129 | 30-May-06 | 322.60 | 08-Jun-06 | 322.60 | Eric Smith |
| 20130 | 30-May-06 | 1,709.93 | 06-Jun-06 | 1,709.93 | ups |
| 20131 | 30-May-06 | 2,019.60 | 06-Jun-06 | 2,019.60 | multicell |
| 20132 | 31-May-06 | 3,073.77 | 05-Jun-06 | 3,073.77 | Estes |
| 20133 | 31-May-06 | 234.98 | 01-Jun-06 | 234.98 | yellow |
| 20134 | 31-May-06 | 6,400.00 | 08-Jun-06 | 6,400.00 | RJSJ |
| 20135 | 31-May-06 | 376.62 | 06-Jun-06 | 376.62 | David Silva |
| 20136 | 31-May-06 | 573.54 | 06-Jun-06 | 573.54 | Michael Forrester |
| 20137 | 31-May-06 | 734.59 | 06-Jun-06 | 734.59 | John Macleod |
| 20138 | 31-May-06 | 665.00 | 06-Jun-06 | 665.00 | avonlea |
| 20139 | 31-May-06 | 2,392.31 | 06-Jun-06 | 2,392.31 | Sarah Fragnoli |
| 20140 | 31-May-06 | 21,383.98 | 12-Jun-06 | 21,383.98 | bway |
| 20141 | 2-Jun-06 | 6,546.03 | 06-Jun-06 | 6,546.03 | temps |
| 20142 | 2-Jun-06 | 4,721.20 | 13-Jun-06 | 4,721.20 | design |
| 20143 | 2-Jun-06 | 14,543.78 | 09-Jun-06 | 14,543.78 | aeropres |
| 20144 | 5-Jun-06 | 3,610.41 | 20-Jun-06 | 3,610.41 | ashland |
| 20145 | 5-Jun-06 | 603.78 | 09-Jun-06 | 603.78 | alchem |
| 20146 | 5-Jun-06 | 531.25 | 09-Jun-06 | 531.25 | chemcentral |
| 20147 | 5-Jun-06 | 5,000.00 | 09-Jun-06 | 5,000.00 | Underwood Mold |
| 20148 | 5-Jun-06 | 426.88 | 08-Jun-06 | 426.88 | Estes |
| 20149 | 5-Jun-06 | 1,556.64 | 13-Jun-06 | 1,556.64 | Design |
| 20150 | 6-Jun-06 | 2,700.00 | 09-Jun-06 | 2,700.00 | bo's pallets |
| 20151 | 6-Jun-06 | 80.90 | 15-Jun-06 | 80.90 | packagingtech |
| 20152 | 6-Jun-06 | 500.00 | | | tommy nobis |
| 20153 | 7-Jun-06 | 1,066.68 | 13-Jun-06 | 1,066.68 | cl&d |
| 20154 | 7-Jun-06 | 550.00 | 13-Jun-06 | 550.00 | Ubaldo Cespedes |
| 20155 | 8-Jun-06 | 447.94 | 20-Jun-06 | 447.94 | packagingtech |
| 20156 | 8-Jun-06 | 14,663.50 | 14-Jun-06 | 14,663.50 | whitaker |
| 20157 | 8-Jun-06 | 9,134.91 | 13-Jun-06 | 9,134.91 | temps |
| 20158 | void | | | | |
| 20159 | 9-Jun-06 | 2,952.85 | 14-Jun-06 | 2,952.85 | technically there |
| 20160 | 9-Jun-06 | 14,662.18 | 16-Jun-06 | 14,662.18 | aeropres |
| 20161 | 9-Jun-06 | 5,000.00 | 19-Jun-06 | 5,000.00 | a&w |
| 20162 | 9-Jun-06 | 528.95 | 23-Jun-06 | 528.95 | ups |
| 20163 | 12-Jun-06 | 5,000.00 | 15-Jun-06 | 5,000.00 | underwood |
| 20164 | 12-Jun-06 | 2,214.40 | 21-Jun-06 | 2,214.40 | admiral |
| 20165 | 13-Jun-06 | 500.00 | 19-Jun-06 | 500.00 | kate nelson |
| 20166 | 13-Jun-06 | 3,610.13 | | | design |
| 20167 | 14-Jun-06 | 2,992.31 | 16-Jun-06 | 2,992.31 | Sarah Fragnoli |
| 20168 | 14-Jun-06 | 484.41 | 16-Jun-06 | 484.41 | purchasepower |
| 20169 | 15-Jun-06 | 8,392.42 | 23-Jun-06 | 8,392.42 | shell |
| 20170 | 15-Jun-06 | 554.16 | 21-Jun-06 | 554.16 | whitaker |
| 20171 | 16-Jun-06 | 3,322.55 | | | ashland |
| 20172 | 16-Jun-06 | 1,128.86 | 21-Jun-06 | 1,128.86 | mccullough |
| 20173 | 16-Jun-06 | 694.17 | | | whitaker |
| 20174 | 16-Jun-06 | 560.50 | 23-Jun-06 | 560.50 | chemcentral |
| 20175 | 16-Jun-06 | 5,000.00 | 21-Jun-06 | 5,000.00 | underwood |
| 20176 | 19-Jun-06 | 708.58 | | | cobraplastic |
| 20177 | 19-Jun-06 | 757.87 | 21-Jun-06 | 757.87 | Rebecca Simonski |
| 20178 | 19-Jun-06 | 52.28 | | | Rich Wilkinson |
| 20179 | 19-Jun-06 | 134.60 | 22-Jun-06 | 134.60 | Darlene Persells |
| 20180 | 19-Jun-06 | 5.90 | 23-Jun-06 | 5.90 | Sam Milsap |
| 20181 | 19-Jun-06 | 2,146.58 | | | John Macleod |
| 20182 | 19-Jun-06 | 2,898.02 | 23-Jun-06 | 2,898.02 | Alan Schneiderman |
| 20183 | 19-Jun-06 | 21,225.62 | 23-Jun-06 | 21,225.62 | BCBS |
| 20184 | 19-Jun-06 | 1,434.48 | | | aflac |
| 20185 | 19-Jun-06 | 4,087.97 | 22-Jun-06 | 4,087.97 | genworth |
| 20186 | 19-Jun-06 | 6,838.00 | | | ffva |
| 20187 | 19-Jun-06 | 1,434.48 | | | aflac |
| 20188 | 19-Jun-06 | 32,340.43 | 19-Jun-06 | 32,340.43 | Leigh Fragnoli |
| 20189 | 19-Jun-06 | 1,158.21 | | | graphic inn |
| 20190 | 19-Jun-06 | 25.00 | | | aicco |
| 20191 | 19-Jun-06 | 2,470.00 | | | palletconsultants |
| 20192 | 19-Jun-06 | 1,765.50 | | | design |
| 20193 | 19-Jun-06 | 509.36 | | | infiniti |
| 20194 | 19-Jun-06 | 20,672.74 | 20-Jun-06 | 20,672.74 | RJSJ |
| 20195 | 19-Jun-06 | 959.53 | | | design |

| 20196 | 20-Jun-06 | 2,471.60 | 23-Jun-06 | 2,417.60 | | jabo |
| 20197 | 20-Jun-06 | 296.16 | 20-Jun-06 | 296.16 | | Sarah Fragnoli |
| 20198 | 20-Jun-06 | 1,632.54 | | | | ups |
| 20199 | 20-Jun-06 | 4,037.00 | | | | Design |
| 20200 | 20-Jun-06 | 1,296.18 | | | | ashland |
| 20201 | 20-Jun-06 | 1,061.25 | | | | AIB |
| 20202 | void | | | | | Americomm |
| 20203 | 20-Jun-06 | 127.46 | | | | Thomas Bickley |
| 20204 | 20-Jun-06 | 54.91 | | | | blueridge |
| 20205 | 20-Jun-06 | 392.45 | | | | tom cannon |
| 20206 | void | | | | | |
| 20207 | 20-Jun-06 | 6,388.38 | | | | cintas |
| 20208 | 20-Jun-06 | 2,235.00 | | | | cleannet |
| 20209 | 20-Jun-06 | 890.00 | | | | cooks |
| 20210 | 20-Jun-06 | 1,700.00 | | | | dancing graphics |
| 20211 | 20-Jun-06 | 493.21 | | | | kleinschmidt |
| 20212 | 20-Jun-06 | 135.00 | | | | technicallythere |
| 20213 | 20-Jun-06 | 1,557.09 | | | | wspharr |
| 20214 | 20-Jun-06 | 887.52 | | | | americomm |
| 20215 | 20-Jun-06 | 246.83 | 23-Jun-06 | 246.83 | | leigh dalton |
| 20216 | 20-Jun-06 | 575.00 | | | | department of NR |
| 20217 | 20-Jun-06 | 5,188.59 | | | | department of NR |
| 20218 | 20-Jun-06 | 275.00 | | | | department of transportation |
| 20219 | 20-Jun-06 | 250.00 | | | | ATF |
| 20220 | 20-Jun-06 | 1,039.00 | 23-Jun-06 | 1,039.00 | | RJSJ |
| 20221 | 20-Jun-06 | 9,475.50 | 23-Jun-06 | 9,475.50 | | RJSJ |
| | | | | | | |
| | | 718,708.41 | | 661,848.98 | | |

**AEROSOL PACKAGING, LLC**
**CASE NO. 06-67096-MHM**
**Exhibit 2B to Statement of Financial Affairs**
**Drawn from Wachovia Disbursement**

| Check # | Written | Amount | Date Cleared | Amount | Balance | Payee |
|---|---|---|---|---|---|---|
| 17473 | 3-Mar-06 | 1,446.49 | 20-Mar-06 | 1,446.49 | - | design |
| 17474 | 3-Mar-06 | 619.96 | 20-Mar-06 | 619.96 | - | estes |
| 17475 | 3-Mar-06 | 1,037.70 | 20-Mar-06 | 1,037.70 | - | estes |
| 17476 | 3-Mar-06 | 7,718.27 | 20-Mar-06 | 7,718.27 | - | chemcentral |
| 17477 | 3-Mar-06 | 935.00 | 20-Mar-06 | 935.00 | - | alchem |
| 17478 | 3-Mar-06 | 23,798.38 | 20-Mar-06 | 23,798.38 | - | bway |
| 17479 | 3-Mar-06 | 10,744.45 | 20-Mar-06 | 10,744.45 | - | ashland |
| 17480 | 3-Mar-06 | 823.70 | 20-Mar-06 | 823.70 | - | estes |
| 17481 | 3-Mar-06 | 1,285.20 | 20-Mar-06 | 1,285.20 | - | mineral&pig |
| 17482 | 3-Mar-06 | 2,594.80 | 20-Mar-06 | 2,594.80 | - | mccullough |
| 17483 | 3-Mar-06 | 2,350.13 | 20-Mar-06 | 2,350.13 | - | hmroyal |
| 17484 | 3-Mar-06 | 7,540.85 | 20-Mar-06 | 7,540.85 | - | ashland |
| 17485 | 3-Mar-06 | 15,998.78 | 20-Mar-06 | 15,998.78 | - | aeropres |
| 17486 | 3-Mar-06 | 8,097.50 | 20-Mar-06 | 8,097.50 | - | precision |
| 17487 | 3-Mar-06 | 7,102.52 | 20-Mar-06 | 7,102.52 | - | cl&d |
| 17488 | 3-Mar-06 | 8,840.63 | 20-Mar-06 | 8,840.63 | - | temps |
| 17489 | 3-Mar-06 | 1,805.25 | 20-Mar-06 | 1,805.25 | - | design |
| 17490 | 3-Mar-06 | 137.05 | 17-Mar-06 | 137.05 | - | saati |
| 17491 | 3-Mar-06 | 445.43 | 10-Mar-06 | 445.43 | - | lab safety |
| 17492 | 3-Mar-06 | 820.83 | 14-Mar-06 | 820.83 | - | quill |
| 17493 | 3-Mar-06 | 4,375.00 | 17-Mar-06 | 4,375.00 | - | kdm |
| 17494 | 3-Mar-06 | 2,240.00 | 08-Mar-06 | 2,240.00 | - | dunleary |
| 17495 | 3-Mar-06 | 4,006.20 | 14-Mar-06 | 4,006.20 | - | lambent |
| 17496 | 3-Mar-06 | 168.45 | 08-Mar-06 | 168.45 | - | estes |
| 17497 | 3-Mar-06 | 65.77 | 08-Mar-06 | 65.77 | - | estes |
| 17498 | 3-Mar-06 | 481.00 | 16-Mar-06 | 481.00 | - | cooks |
| 17499 | 3-Mar-06 | 22,349.54 | 09-Mar-06 | 22,349.54 | - | shell |
| 17500 | 3-Mar-06 | 136.00 | 07-Mar-06 | 136.00 | - | dunleary |
| 17501 | 3-Mar-06 | 845.18 | 08-Mar-06 | 845.18 | - | estes |
| 17502 | 3-Mar-06 | 1,002.97 | 08-Mar-06 | 1,002.97 | - | cintas |
| 17503 | 3-Mar-06 | 3,986.00 | 10-Mar-06 | 3,986.00 | - | chemcentral |
| 17504 | void | | | | - | |
| 17505 | 3-Mar-06 | 764.05 | 09-Mar-06 | 764.05 | - | chemcentral |
| 17506 | 3-Mar-06 | 1,827.00 | 09-Mar-06 | 1,827.00 | - | ribelin |
| 17507 | 6-Mar-06 | 5,080.68 | 17-Mar-06 | 5,080.68 | - | estes |
| 17508 | 6-Mar-06 | 1,787.95 | 20-Mar-06 | 1,787.95 | - | ups |
| 17509 | 6-Mar-06 | 233.00 | 15-Mar-06 | 233.00 | - | admiral |
| 17510 | 6-Mar-06 | 5,413.20 | 08-Mar-06 | 5,413.20 | - | newmangreen |
| 17511 | 6-Mar-06 | 140.00 | 14-Mar-06 | 140.00 | - | smith welding |
| 17512 | 6-Mar-06 | 1,000.00 | 14-Mar-06 | 1,000.00 | - | riada |
| 17513 | 6-Mar-06 | 624.41 | 16-Mar-06 | 624.41 | - | mcmastercarr |
| 17514 | 6-Mar-06 | 334.92 | 16-Mar-06 | 334.92 | - | mastermans |
| 17515 | 6-Mar-06 | 350.00 | 21-Mar-06 | 350.00 | - | mcsupply |
| 17516 | void | | | | - | |
| 17517 | 6-Mar-06 | 1,090.37 | 08-Mar-06 | 1,090.37 | - | fedex |
| 17518 | 6-Mar-06 | 231.25 | 08-Mar-06 | 231.25 | - | estes |
| 17519 | 6-Mar-06 | 477.95 | 16-Mar-06 | 477.95 | - | mcpherson oil |
| 17520 | 6-Mar-06 | 1,214.31 | 14-Mar-06 | 1,214.31 | - | linde |
| 17521 | 6-Mar-06 | 813.77 | 15-Mar-06 | 813.77 | - | jackson |
| 17522 | 6-Mar-06 | 500.00 | 14-Mar-06 | 500.00 | - | dancinggraphics |
| 17523 | 6-Mar-06 | 5,000.00 | 16-Mar-06 | 5,000.00 | - | underwood |
| 17524 | 6-Mar-06 | 314.23 | 08-Mar-06 | 314.23 | - | avaya |
| 17525 | 6-Mar-06 | 3,466.26 | 20-Mar-06 | 3,466.26 | - | design |
| 17526 | 6-Mar-06 | 170.20 | 13-Apr-06 | 170.20 | - | bellsouth |
| 17527 | 7-Mar-06 | 471.99 | 14-Mar-06 | 471.99 | - | estes |
| 17528 | 7-Mar-06 | 324.00 | 15-Mar-06 | 324.00 | - | CIT |
| 17529 | 7-Mar-06 | 617.18 | 10-Mar-06 | 617.18 | - | estes |
| 17530 | 7-Mar-06 | 22,720.93 | 10-Mar-06 | 22,720.93 | - | bway |
| 17531 | 7-Mar-06 | 909.67 | 14-Mar-06 | 909.67 | - | whitaker |
| 17532 | 7-Mar-06 | 4,935.80 | 14-Mar-06 | 4,935.80 | - | ashland |
| 17533 | 7-Mar-06 | 2,381.08 | 16-Mar-06 | 2,381.08 | - | inmark |
| 17534 | 8-Mar-06 | 1,802.50 | 14-Mar-06 | 1,802.50 | - | arylessence |
| 17535 | 8-Mar-06 | 814.09 | 14-Mar-06 | 814.09 | - | estes |
| 17536 | 8-Mar-06 | 1,052.67 | 13-Mar-06 | 1,052.67 | - | estes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17537 | void | | | | - | infinium |
| 17538 | 8-Mar-06 | 2,009.70 | 16-Mar-06 | 2,009.70 | - | stone |
| 17539 | 8-Mar-06 | 3,030.20 | 15-Mar-06 | 3,030.20 | - | acheson |
| 17540 | 8-Mar-06 | 402.00 | 13-Mar-06 | 402.00 | - | mccullough |
| 17541 | 8-Mar-06 | 676.50 | 14-Mar-06 | 676.50 | - | lubrizoil |
| 17542 | 8-Mar-06 | 501.93 | 14-Mar-06 | 501.93 | - | mcsupply |
| 17543 | 8-Mar-06 | 1,868.00 | 20-Mar-06 | 1,868.00 | - | design |
| 17544 | 9-Mar-06 | 302.33 | 22-Mar-06 | 302.33 | - | pyebarker |
| 17545 | 9-Mar-06 | 9,026.96 | 14-Mar-06 | 9,026.96 | - | ashland |
| 17546 | 9-Mar-06 | 125.12 | 14-Mar-06 | 125.12 | - | old dominion |
| 17547 | 9-Mar-06 | 554.46 | 16-Mar-06 | 554.46 | - | fredhwilliams |
| 17548 | 9-Mar-06 | 479.85 | 28-Mar-06 | 479.85 | - | packaging eqpt |
| 17549 | 9-Mar-06 | 351.43 | 15-Mar-06 | 351.43 | - | estes |
| 17550 | 9-Mar-06 | 552.40 | 23-Mar-06 | 552.40 | - | threadsfor the south |
| 17551 | 9-Mar-06 | 1,558.78 | 17-Mar-06 | 1,558.78 | - | rs industrial |
| 17552 | 9-Mar-06 | 10,761.64 | 17-Mar-06 | 10,761.64 | - | sleeveco |
| 17553 | 9-Mar-06 | 7,674.60 | 29-Mar-06 | 7,674.60 | - | cardinal color |
| 17554 | 9-Mar-06 | 2,160.75 | 14-Mar-06 | 2,160.75 | - | berry |
| 17555 | 9-Mar-06 | 1,440.33 | 14-Mar-06 | 1,440.33 | - | berry |
| 17556 | 9-Mar-06 | 7,613.27 | 14-Mar-06 | 7,613.27 | - | cl&d |
| 17557 | 9-Mar-06 | 20,827.27 | 14-Mar-06 | 20,827.27 | - | bway |
| 17558 | 9-Mar-06 | 1,059.97 | 22-Mar-06 | 1,059.97 | - | brenntag |
| 17559 | 9-Mar-06 | 1,258.27 | 27-Mar-06 | 1,258.27 | - | jgmachine |
| 17560 | 9-Mar-06 | 693.35 | 20-Mar-06 | 693.35 | - | design |
| 17561 | 9-Mar-06 | 3,000.00 | 22-Mar-06 | 3,000.00 | - | blake&pendleton |
| 17562 | 9-Mar-06 | 1,297.50 | 14-Mar-06 | 1,297.50 | - | bo's |
| 17563 | 9-Mar-06 | 12,126.92 | 17-Mar-06 | 12,126.92 | - | cargil |
| 17564 | 9-Mar-06 | 7,248.00 | 15-Mar-06 | 7,248.00 | - | traid |
| 17565 | 9-Mar-06 | 50.33 | 23-Mar-06 | 50.33 | - | dykema |
| 17566 | 9-Mar-06 | 8,333.48 | 14-Mar-06 | 8,333.48 | - | temps |
| 17567 | 9-Mar-06 | 2,692.31 | 14-Mar-06 | 2,692.31 | - | Sarah Fragnoli |
| 17568 | 9-Mar-06 | 23,065.38 | 21-Mar-06 | 23,065.38 | - | ashland |
| 17569 | 9-Mar-06 | 820.00 | 15-Mar-06 | 820.00 | - | mccullough |
| 17570 | 9-Mar-06 | 2,508.50 | 17-Mar-06 | 2,508.50 | - | chemcentral |
| 17571 | 9-Mar-06 | 12,237.52 | 17-Mar-06 | 12,237.52 | - | aeropres |
| 17572 | 10-Mar-06 | 225.73 | 15-Mar-06 | 225.73 | - | estes |
| 17573 | 10-Mar-06 | 304.00 | 16-Mar-06 | 304.00 | - | estes |
| 17574 | 10-Mar-06 | 21,012.33 | 17-Mar-06 | 21,012.33 | - | bway |
| 17575 | 10-Mar-06 | 1,781.46 | 17-Mar-06 | 1,781.46 | - | solae |
| 17576 | 10-Mar-06 | 150.92 | 21-Mar-06 | 150.92 | - | lambent |
| 17577 | 10-Mar-06 | 578.34 | 21-Mar-06 | 578.34 | - | chemcentral |
| 17578 | 10-Mar-06 | 1,534.50 | 21-Mar-06 | 1,534.50 | - | alchem |
| 17579 | 10-Mar-06 | 10,914.05 | 21-Mar-06 | 10,914.05 | - | uscan |
| 17580 | 10-Mar-06 | 481.14 | 14-Mar-06 | 481.14 | - | Eric Smith |
| 17581 | 10-Mar-06 | 500.00 | 21-Mar-06 | 500.00 | - | scott margulies |
| 17582 | 10-Mar-06 | 834.27 | 14-Mar-06 | 834.27 | - | estes |
| 17583 | 10-Mar-06 | 7,336.20 | 20-Mar-06 | 7,336.20 | - | design |
| 17584 | 10-Mar-06 | 461.51 | 23-Mar-06 | 461.51 | - | packaging tech |
| 17585 | 13-Mar-06 | 113.00 | 16-Mar-06 | 113.00 | - | estes |
| 17586 | 13-Mar-06 | 4,404.94 | 17-Mar-06 | 4,404.94 | - | UPS |
| 17587 | 13-Mar-06 | 131.13 | 16-Mar-06 | 131.13 | - | roadway |
| 17588 | 13-Mar-06 | 523.52 | 16-Mar-06 | 523.52 | - | mcsupply |
| 17589 | 13-Mar-06 | 665.00 | 15-Mar-06 | 665.00 | - | innovene |
| 17590 | 13-Mar-06 | 121.51 | 17-Mar-06 | 121.51 | - | estes |
| 17591 | 13-Mar-06 | 118.31 | 24-Mar-06 | 118.31 | - | adt |
| 17592 | 13-Mar-06 | 15,673.28 | 20-Mar-06 | 15,673.28 | - | aicco |
| 17593 | 13-Mar-06 | 6,020.94 | 21-Mar-06 | 6,020.94 | - | ashland |
| 17594 | 13-Mar-06 | 460.50 | 23-Mar-06 | 460.50 | - | atlanta screen |
| 17595 | 13-Mar-06 | 250.00 | 24-Mar-06 | 250.00 | - | chapmantool |
| 17596 | 13-Mar-06 | 450.00 | 22-Mar-06 | 450.00 | - | dancinggraphics |
| 17597 | 13-Mar-06 | 116.41 | 13-Apr-06 | 116.41 | - | kleinschmidt |
| 17598 | void | | | | - | lanier |
| 17599 | 13-Mar-06 | 5,698.75 | 28-Mar-06 | 5,698.75 | - | univar |
| 17600 | 13-Mar-06 | 86.30 | 21-Mar-06 | 86.30 | - | alchem |
| 17601 | 14-Mar-06 | 172.66 | 20-Mar-06 | 172.66 | - | estes |
| 17602 | 14-Mar-06 | 74.04 | 20-Mar-06 | 74.04 | - | estes |
| 17603 | 14-Mar-06 | 74.88 | 17-Mar-06 | 74.88 | - | estes |
| 17604 | 14-Mar-06 | 6,166.40 | 24-Mar-06 | 6,166.40 | - | ameritech |
| 17605 | 14-Mar-06 | 811.28 | 16-Mar-06 | 811.28 | - | estes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17606 | 14-Mar-06 | 2,872.88 | 27-Mar-06 | 2,872.88 | - | ashland |
| 17607 | 14-Mar-06 | 2,338.00 | 21-Mar-06 | 2,338.00 | - | alchem |
| 17608 | 14-Mar-06 | 1,595.00 | 17-Mar-06 | 1,595.00 | - | arylessence |
| 17609 | 14-Mar-06 | 4,521.50 | 21-Mar-06 | 4,521.50 | - | losorea |
| 17610 | 14-Mar-06 | 309.52 | 17-Mar-06 | 309.52 | - | pitney |
| 17611 | void | | | | - | cmi |
| 17612 | 14-Mar-06 | 642.40 | 31-Mar-06 | 642.40 | - | design |
| 17613 | 14-Mar-06 | 350.00 | 20-Mar-06 | 350.00 | - | mcsupply |
| 17614 | 14-Mar-06 | 457.77 | 22-Mar-06 | 457.77 | - | mcmastercarr |
| 17615 | 14-Mar-06 | 198.18 | 21-Mar-06 | 198.18 | - | gaautomation |
| 17616 | 15-Mar-06 | 5,250.00 | 21-Mar-06 | 5,250.00 | - | cmi |
| 17617 | 15-Mar-06 | 1,364.38 | 21-Mar-06 | 1,364.38 | - | estes |
| 17618 | 15-Mar-06 | 190.90 | 20-Mar-06 | 190.90 | - | estes |
| 17619 | 15-Mar-06 | 522.32 | 22-Mar-06 | 522.32 | - | old dominion |
| 17620 | 15-Mar-06 | 1,280.15 | 21-Mar-06 | 1,280.15 | - | yellow |
| 17621 | 15-Mar-06 | 745.00 | 23-Mar-06 | 745.00 | - | cleannet |
| 17622 | 15-Mar-06 | 418.14 | 27-Mar-06 | 418.14 | - | lawson |
| 17623 | 15-Mar-06 | 262.64 | 28-Mar-06 | 262.64 | - | CIT |
| 17624 | 15-Mar-06 | 551.90 | 27-Mar-06 | 551.90 | - | jackson |
| 17625 | void | | | | - | |
| 17626 | 15-Mar-06 | 5,124.53 | 24-Mar-06 | 5,124.53 | - | estes |
| 17627 | 15-Mar-06 | 5,000.00 | 22-Mar-06 | 5,000.00 | - | underwood |
| 17628 | 15-Mar-06 | 7,716.84 | 23-Mar-06 | 7,716.84 | - | chempoint |
| 17629 | 15-Mar-06 | 3,083.20 | 24-Mar-06 | 3,083.20 | - | ameritech |
| 17630 | 15-Mar-06 | 31,463.25 | 27-Mar-06 | 31,463.25 | - | owens corning |
| 17631 | 15-Mar-06 | 17,698.80 | 21-Mar-06 | 17,698.80 | - | mineral&pig |
| 17632 | 15-Mar-06 | 1,440.00 | 21-Mar-06 | 1,440.00 | - | mccullough |
| 17633 | 15-Mar-06 | 1,304.50 | 23-Mar-06 | 1,304.50 | - | chemcentral |
| 17634 | 15-Mar-06 | 499.49 | 22-Mar-06 | 499.49 | - | whitaker |
| 17635 | 15-Mar-06 | 803.88 | 28-Mar-06 | 803.88 | - | stone |
| 17636 | 15-Mar-06 | 12,461.73 | 24-Mar-06 | 12,461.73 | - | aeropres |
| 17637 | 15-Mar-06 | 15,780.22 | 24-Mar-06 | 15,780.22 | - | ashland |
| 17638 | 15-Mar-06 | 344.50 | 22-Mar-06 | 344.50 | - | protech |
| 17639 | 15-Mar-06 | 4,354.29 | 31-Mar-06 | 4,354.29 | - | design |
| 17640 | 15-Mar-06 | 8,999.53 | 21-Mar-06 | 8,999.53 | - | newmangreen |
| 17641 | 15-Mar-06 | 9,700.00 | 22-Mar-06 | 9,700.00 | - | summit |
| 17642 | 15-Mar-06 | 911.49 | 23-Mar-06 | 911.49 | - | VWR |
| 17643 | 15-Mar-06 | 2,222.13 | 21-Mar-06 | 2,222.13 | - | cl&d |
| 17644 | 15-Mar-06 | 1,034.00 | 21-Mar-06 | 1,034.00 | - | multicell |
| 17645 | 15-Mar-06 | 356.52 | 21-Mar-06 | 356.52 | - | reece |
| 17646 | 15-Mar-06 | 9,375.00 | 21-Mar-06 | 9,375.00 | - | precision |
| 17647 | 16-Mar-06 | 1,424.21 | 21-Mar-06 | 1,424.21 | - | estes |
| 17648 | 16-Mar-06 | 21,652.40 | 30-Mar-06 | 21,652.40 | - | uscan |
| 17649 | 16-Mar-06 | 29,940.74 | 23-Mar-06 | 29,940.74 | - | ccl |
| 17650 | 16-Mar-06 | 1,583.65 | 27-Mar-06 | 1,583.65 | - | alchem |
| 17651 | 16-Mar-06 | 1,072.09 | Reissued W. | 1,072.09 | - | estes |
| 17652 | 16-Mar-06 | 96.70 | 24-Mar-06 | 96.70 | - | fred hiller |
| 17653 | 16-Mar-06 | 433.75 | 21-Mar-06 | 433.75 | - | pylam |
| 17654 | 16-Mar-06 | 23,082.23 | 21-Mar-06 | 23,082.23 | - | bway |
| 17655 | 16-Mar-06 | 709.00 | 23-Mar-06 | 709.00 | - | action |
| 17656 | 16-Mar-06 | 140.00 | 28-Mar-06 | 140.00 | - | smith welding |
| 17657 | 16-Mar-06 | 5,651.50 | 21-Mar-06 | 5,651.50 | - | Leigh Fragnoli |
| 17658 | 16-Mar-06 | 996.75 | 23-Mar-06 | 996.75 | - | Darlene Persells |
| 17659 | 16-Mar-06 | 2,241.90 | 21-Mar-06 | 2,241.90 | - | John Macleod |
| 17660 | 16-Mar-06 | 767.20 | 31-Mar-06 | 767.20 | - | design |
| 17661 | 16-Mar-06 | 14,583.33 | 21-Mar-06 | 14,583.33 | - | Leigh Fragnoli |
| 17662 | 16-Mar-06 | 9,393.66 | 22-Mar-06 | 9,393.66 | - | temps |
| 17663 | 17-Mar-06 | 2,100.00 | 21-Mar-06 | 2,100.00 | - | a&w |
| 17664 | 17-Mar-06 | 203.26 | 22-Mar-06 | 203.26 | - | estes |
| 17665 | 17-Mar-06 | 1,275.00 | 24-Mar-06 | 1,275.00 | - | bo's |
| 17666 | 17-Mar-06 | 550.05 | 30-Mar-06 | 550.05 | - | estes |
| 17667 | 17-Mar-06 | 165.76 | 06-Apr-06 | 165.76 | - | soluol |
| 17668 | 17-Mar-06 | 452.03 | 22-Mar-06 | 452.03 | - | estes |
| 17669 | 17-Mar-06 | 630.00 | 23-Mar-06 | 630.00 | - | mineral&pig |
| 17670 | 17-Mar-06 | 1,703.21 | 28-Mar-06 | 1,703.21 | - | cliff's |
| 17671 | 17-Mar-06 | 1,240.00 | 28-Mar-06 | 1,240.00 | - | peachtree |
| 17672 | 17-Mar-06 | 1,781.46 | 28-Mar-06 | 1,781.46 | - | solae |
| 17673 | 17-Mar-06 | 6,340.00 | 28-Mar-06 | 6,340.00 | - | dunleary |
| 17674 | 17-Mar-06 | 6,651.14 | 28-Mar-06 | 6,651.14 | - | ashland |

| 17675 | 17-Mar-06 | 5,805.43 | 31-Mar-06 | 5,805.43 | - | design |
| 17676 | 20-Mar-06 | 223.02 | 30-Mar-06 | 223.02 | - | estes |
| 17677 | 20-Mar-06 | 163.62 | 24-Mar-06 | 163.62 | - | estes |
| 17678 | 20-Mar-06 | 845.00 | 31-Mar-06 | 845.00 | - | chemcentral |
| 17679 | 20-Mar-06 | 19,925.44 | 23-Mar-06 | 19,925.44 | - | bway |
| 17680 | 20-Mar-06 | 5,209.33 | 28-Mar-06 | 5,209.33 | - | ashland |
| 17681 | 20-Mar-06 | 66.08 | 28-Mar-06 | 66.08 | - | averitt |
| 17682 | 20-Mar-06 | 2,273.00 | 28-Mar-06 | 2,273.00 | - | aeropres |
| 17683 | 20-Mar-06 | 789.21 | 30-Mar-06 | 789.21 | - | cintas |
| 17684 | 20-Mar-06 | 583.75 | 27-Mar-06 | 583.75 | - | dancinggraphics |
| 17685 | 20-Mar-06 | 1,250.43 | 24-Mar-06 | 1,250.43 | - | graybar |
| 17686 | void | | | | - | |
| 17687 | 20-Mar-06 | 5,086.41 | 28-Mar-06 | 5,086.41 | - | estes |
| 17688 | 20-Mar-06 | 5,000.00 | 29-Mar-06 | 5,000.00 | - | underwood |
| 17689 | 20-Mar-06 | 402.86 | 24-Mar-06 | 402.86 | - | mcmaster |
| 17690 | 21-Mar-06 | 350.00 | 24-Mar-06 | 350.00 | - | mcsupply |
| 17691 | 21-Mar-06 | 9,658.58 | 03-Apr-06 | 9,658.58 | - | gapower |
| 17692 | 21-Mar-06 | 49.34 | 28-Mar-06 | 49.34 | - | blue ridge water |
| 17693 | 21-Mar-06 | 445.99 | 28-Mar-06 | 445.99 | - | estes |
| 17694 | 21-Mar-06 | 4,968.57 | 13-Apr-06 | 4,968.57 | - | fletcher oil |
| 17695 | 21-Mar-06 | 264.58 | 24-Mar-06 | 264.58 | - | estes |
| 17696 | 21-Mar-06 | 944.87 | 24-Mar-06 | 944.87 | - | fedex |
| 17697 | 21-Mar-06 | 1,545.44 | 31-Mar-06 | 1,545.44 | - | design |
| 17698 | 21-Mar-06 | 5,421.04 | 28-Mar-06 | 5,421.04 | - | ashland |
| 17699 | 22-Mar-06 | 6,410.88 | 04-Apr-06 | 6,410.88 | - | bayer crop |
| 17700 | 22-Mar-06 | 2,119.93 | 12-Apr-06 | 2,119.93 | - | brenntag |
| 17701 | 22-Mar-06 | 1,318.59 | 27-Mar-06 | 1,318.59 | - | twelve baskets |
| 17702 | 22-Mar-06 | 1,921.06 | 27-Mar-06 | 1,921.06 | - | estes |
| 17703 | 22-Mar-06 | 357.82 | 28-Mar-06 | 357.82 | - | estes |
| 17704 | 22-Mar-06 | 2,912.30 | 28-Mar-06 | 2,912.30 | - | Sarah Fragnoli |
| 17705 | 22-Mar-06 | 713.46 | 11-Apr-06 | 713.46 | - | powersystems |
| 17706 | 22-Mar-06 | 2,868.96 | 14-Apr-06 | 2,868.96 | - | aflac |
| 17707 | 22-Mar-06 | 203.14 | 04-Apr-06 | 203.14 | - | packaging tech |
| 17708 | 22-Mar-06 | | Reissued WAMU | | - | toyota forklifts |
| 17709 | 22-Mar-06 | 369.95 | 27-Mar-06 | 369.95 | - | bellsouth |
| 17710 | 23-Mar-06 | 575.50 | 28-Mar-06 | 575.50 | - | estes |
| 17711 | 23-Mar-06 | 919.00 | 30-Mar-06 | 919.00 | - | blake |
| 17712 | 24-Mar-06 | 511.80 | 12-Apr-06 | 511.80 | - | infiniti |
| 17713 | 24-Mar-06 | 7,218.09 | 12-Apr-06 | 7,218.09 | - | temps |
| 17714 | 24-Mar-06 | 601.87 | 12-Apr-06 | 601.87 | - | diversified |
| 17715 | 24-Mar-06 | 468.75 | 11-Apr-06 | 468.75 | - | dancinggraphics |
| 17716 | 24-Mar-06 | 3,000.00 | 12-Apr-06 | 3,000.00 | - | blake |
| 17717 | 24-Mar-06 | 472.86 | 21-Apr-06 | 472.86 | - | mcsupply |
| 17718 | 24-Mar-06 | 325.65 | 12-Apr-06 | 325.65 | - | mcmaster |
| 17719 | 24-Mar-06 | 418.73 | 12-Apr-06 | 418.73 | - | exact |
| 17720 | 24-Mar-06 | 5,683.00 | 11-Apr-06 | 5,683.00 | - | estes |
| 17721 | 24-Mar-06 | 5,000.00 | 29-Mar-06 | 5,000.00 | - | underwood |
| 17722 | 24-Mar-06 | 159.91 | 14-Apr-06 | 159.91 | - | kepner |
| 17723 | 24-Mar-06 | 24,448.12 | 29-Mar-06 | 24,448.12 | - | bway |
| 17724 | 24-Mar-06 | 2,891.80 | 13-Apr-06 | 2,891.80 | - | rossmixing |
| 17725 | 24-Mar-06 | 646.19 | 29-Mar-06 | 646.16 | 0.03 | estes |
| 17726 | 24-Mar-06 | 1,735.13 | 31-Mar-06 | 1,735.13 | - | estes |
| 17727 | 24-Mar-06 | 6,153.60 | 30-Mar-06 | 6,153.60 | - | precision |
| 17728 | 24-Mar-06 | 700.20 | 31-Mar-06 | 700.20 | - | chemcentral |
| 17729 | 24-Mar-06 | 945.00 | 29-Mar-06 | 945.00 | - | essential ingredient |
| 17730 | 24-Mar-06 | 3,955.00 | 31-Mar-06 | 3,955.00 | - | whitaker |
| 17731 | 24-Mar-06 | 110.24 | 29-Mar-06 | 110.24 | - | protech |
| 17732 | 24-Mar-06 | 3,851.60 | 05-Apr-06 | 3,851.60 | - | ashland |
| 17733 | 24-Mar-06 | 2,951.10 | 05-Apr-06 | 2,951.10 | - | ashland |
| 17734 | 24-Mar-06 | 9,834.00 | 31-Mar-06 | 9,834.00 | - | aeropres |
| 17735 | 24-Mar-06 | 9,939.00 | 04-Apr-06 | 9,939.00 | - | aeropres |
| 17736 | 27-Mar-06 | 4,244.20 | 04-Apr-06 | 4,244.20 | - | univar |
| 17737 | 27-Mar-06 | 495.10 | 31-Mar-06 | 495.10 | - | estes |
| 17738 | 27-Mar-06 | 543.40 | 31-Mar-06 | 543.40 | - | chemcentral |
| 17739 | 27-Mar-06 | 6,844.67 | 05-Apr-06 | 6,844.67 | - | uscan |
| 17740 | 27-Mar-06 | 1,292.66 | 11-Apr-06 | 1,292.66 | - | gasequipment |
| 17741 | 27-Mar-06 | 662.73 | 06-Apr-06 | 662.73 | - | gaautomation |
| 17742 | 27-Mar-06 | 214.91 | 06-Apr-06 | 214.91 | - | gaautomation |
| 17743 | 27-Mar-06 | 2,564.80 | 31-Mar-06 | 2,564.80 | - | design |

| 17744 | 28-Mar-06 | 20,287.54 | 31-Mar-06 | 20,287.54 | - | bway |
|---|---|---|---|---|---|---|
| 17745 | 28-Mar-06 | 1,886.30 | 17-Apr-06 | 1,886.30 | - | rohm |
| 17746 | 28-Mar-06 | 6,419.30 | 05-Apr-06 | 6,419.30 | - | ashland |
| 17747 | 28-Mar-06 | 14,833.20 | 06-Apr-06 | 14,833.20 | - | summit |
| 17748 | 28-Mar-06 | 6,756.50 | 31-Mar-06 | 6,756.50 | - | cl&d |
| 17749 | 28-Mar-06 | 489.16 | 04-Apr-06 | 489.16 | - | estes |
| 17750 | 28-Mar-06 | 455.81 | 04-Apr-06 | 455.81 | - | estes |
| 17751 | 28-Mar-06 | 988.45 | 04-Apr-06 | 988.45 | - | chemcentral |
| 17752 void | | | | | - | estes |
| 17753 | 28-Mar-06 | 2,504.00 | 04-Apr-06 | 2,504.00 | - | triad |
| 17754 | 28-Mar-06 | 308.46 | 04-Apr-06 | 308.46 | - | doss |
| 17755 | 28-Mar-06 | 536.20 | 17-Apr-06 | 536.20 | - | americomm |
| 17756 | 28-Mar-06 | 595.06 | 11-Apr-06 | 595.06 | - | engineeredspecialty |
| 17757 | 29-Mar-06 | 3,378.32 | 04-Apr-06 | 3,378.32 | - | UPS |
| 17758 | 29-Mar-06 | 367.74 | 06-Apr-06 | 367.74 | - | do-it |
| 17759 | 29-Mar-06 | 2,471.60 | 04-Apr-06 | 2,471.60 | - | jabo |
| 17760 | 29-Mar-06 | 720.00 | 04-Apr-06 | 720.00 | - | inmark |
| 17761 | 29-Mar-06 | 5,292.85 | 03-Apr-06 | 5,292.85 | - | newmangreen |
| 17762 | 29-Mar-06 | 601.62 | 07-Apr-06 | 601.62 | - | quill |
| 17763 | 29-Mar-06 | 187.22 | 04-Apr-06 | 187.22 | - | kingindustries |
| 17764 | 29-Mar-06 | 539.00 | 06-Apr-06 | 539.00 | - | solvay |
| 17765 | 29-Mar-06 | 320.00 | 04-Apr-06 | 320.00 | - | edsimal |
| 17766 | 29-Mar-06 | 395.00 | 04-Apr-06 | 395.00 | - | value fragrance |
| 17767 | 29-Mar-06 | 577.15 | 04-Apr-06 | 577.15 | - | valent |
| 17768 | 29-Mar-06 | 14,960.88 | 11-Apr-06 | 14,960.88 | - | owens |
| 17769 | 29-Mar-06 | 1,088.10 | 03-Apr-06 | 1,088.10 | - | mccullough |
| 17770 | 29-Mar-06 | 1,272.60 | 03-Apr-06 | 1,272.60 | - | mineral&pig |
| 17771 | 29-Mar-06 | 2,634.25 | 06-Apr-06 | 2,634.25 | - | chemcentral |
| 17772 | 29-Mar-06 | - | Reissued WAMU | | - | whitaker |
| 17773 | 29-Mar-06 | 1,317.50 | 03-Apr-06 | 1,317.50 | - | bo's |
| 17774 | 29-Mar-06 | 657.88 | 21-Apr-06 | 657.88 | - | americomm |
| 17775 | 29-Mar-06 | 289.00 | 06-Apr-06 | 289.00 | - | alchem |
| 17776 | 29-Mar-06 | 9,580.49 | 13-Apr-06 | 9,580.49 | - | ashland |
| 17777 | 29-Mar-06 | 14,215.36 | 11-Apr-06 | 14,215.36 | - | aeropres |
| 17778 | 29-Mar-06 | 19,889.23 | 04-Apr-06 | 19,889.23 | - | bway |
| 18626 | 29-Mar-06 | 1,184.81 | | 1,184.81 | - | estes |
| 18627 | 29-Mar-06 | 309.49 | | 309.49 | - | estes |
| 17779 | 30-Mar-06 | 1,333.35 | 04-Apr-06 | 1,333.35 | - | pumping systems |
| 17780 | 30-Mar-06 | 394.20 | 05-Apr-06 | 394.20 | - | pumping systems |
| 17781 | 30-Mar-06 | 1,828.21 | 06-Apr-06 | 1,828.21 | - | estes |
| 17782 | 30-Mar-06 | 503.53 | 06-Apr-06 | 503.53 | - | estes |
| 17783 | 30-Mar-06 | 304.99 | 04-Apr-06 | 304.99 | - | estes |
| 17784 | 30-Mar-06 | 206.25 | 04-Apr-06 | 206.25 | - | inmark |
| 17785 | 30-Mar-06 | 1,595.17 | 04-Apr-06 | 1,595.17 | - | John Macleod |
| 17786 | 30-Mar-06 | 6,433.00 | 05-Apr-06 | 6,433.00 | - | orthodox union |
| 17787 | 30-Mar-06 | 657.75 | 13-Apr-06 | 657.75 | - | bearings &drives |
| 17788 | 30-Mar-06 | 525.16 | 05-Apr-06 | 525.16 | - | pumping systems |
| 17789 | 30-Mar-06 | 516.28 | 07-Apr-06 | 516.28 | - | cintas |
| 17790 | 31-Mar-06 | 4,397.38 | 03-Apr-06 | 4,397.38 | - | temps |
| 17791 | 31-Mar-06 | 1,050.00 | 04-Apr-06 | 1,050.00 | - | on the spot |
| 17792 | 31-Mar-06 | 15,000.00 | 03-Apr-06 | 15,000.00 | - | A&W |
| 17793 | 31-Mar-06 | 5,000.00 | 05-Apr-06 | 5,000.00 | - | underwood |
| 17794 | 31-Mar-06 | 401.25 | 11-Apr-06 | 401.25 | - | dancinggraphics |
| 17795 | 31-Mar-06 | 1,000.00 | 11-Apr-06 | 1,000.00 | - | riada |
| 17796 | 31-Mar-06 | 594.64 | 12-Apr-06 | 594.64 | - | mcmaster |
| 17797 | 31-Mar-06 | 457.27 | 21-Apr-06 | 457.27 | - | mcsupply |
| 17798 void | | | | | - | |
| 17799 void | | | | | - | |
| 17800 void | | | | | - | |
| 17801 | 31-Mar-06 | 10,075.57 | 11-Apr-06 | 10,075.57 | - | estes |
| 17802 | 31-Mar-06 | 3,969.52 | 05-Apr-06 | 3,969.52 | - | peachtree |
| 17803 | 31-Mar-06 | 420.00 | 11-Apr-06 | 420.00 | - | kroll |
| 17804 | 31-Mar-06 | 234.34 | Reissued W | 234.34 | - | coasttocoast |
| 17805 | 31-Mar-06 | 309.37 | Reissued W | 309.37 | - | estes |
| 17806 | 31-Mar-06 | 320.91 | 06-Apr-06 | 320.91 | - | estes |
| 17807 | 31-Mar-06 | 502.23 | 06-Apr-06 | 502.23 | - | mccullogh |
| 17808 | 31-Mar-06 | 680.00 | 06-Apr-06 | 680.00 | - | mineral&pig |
| 17809 | 31-Mar-06 | 3,829.64 | Reissued W | 3,829.64 | - | associated paper |
| 17810 | 31-Mar-06 | 2,914.77 | 06-Apr-06 | 2,914.77 | - | alchem |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17811 | 31-Mar-06 | 3,000.00 | 12-Apr-06 | 3,000.00 | | - | blake |
| 17812 | 31-Mar-06 | 7,749.30 | 11-Apr-06 | 7,749.30 | | - | lida |
| 17813 | 31-Mar-06 | 4,933.02 | 11-Apr-06 | 4,933.02 | | - | design |
| 17814 | 31-Mar-06 | 1,738.20 | Reissued W | 1,738.20 | | - | A.Thomas Farris |
| 17815 | 31-Mar-06 | 9,376.05 | 11-Apr-06 | 9,376.05 | | - | uscan |
| 17816 | 31-Mar-06 | 16,383.87 | 11-Apr-06 | 16,383.87 | | - | ashland |
| 17817 | 31-Mar-06 | 13,676.33 | 13-Apr-06 | 13,676.33 | | - | aeropres |
| 17818 | 31-Mar-06 | 1,059.97 | 12-Apr-06 | 1,059.97 | | - | brenntag |
| 17819 | 31-Mar-06 | 2,000.00 | Reissued W | 2,000.00 | | - | focus |
| 17820 | 31-Mar-06 | 5,967.70 | 14-Apr-06 | 5,967.70 | | - | chemcentral |
| 17821 | 31-Mar-06 | 10,000.00 | 13-Apr-06 | 10,000.00 | | - | robinson |
| 17822 | 31-Mar-06 | 571.24 | 06-Apr-06 | 571.24 | | - | estes |
| 17823 | void | | | | | - | estes |
| 17824 | 3-Apr-06 | 367.37 | 12-Apr-06 | 367.37 | | - | bickley |
| 17825 | 3-Apr-06 | 22,029.84 | 13-Apr-06 | 22,029.84 | | - | full fill |
| 17826 | void | | | | | - | reddi-rags |
| 17827 | 3-Apr-06 | 3,750.00 | 13-Apr-06 | 3,750.00 | | - | elklogistics |
| 17828 | 3-Apr-06 | 484.41 | | 484.41 | | - | purchase power |
| 17829 | 3-Apr-06 | 1,074.18 | 07-Apr-06 | 1,074.18 | | - | estes |
| 17830 | 3-Apr-06 | 1,290.21 | 06-Apr-06 | 1,290.21 | | - | estes |
| 17831 | 3-Apr-06 | 19,784.12 | 06-Apr-06 | 19,784.12 | | - | bway |
| 17832 | void | | | | | - | |
| 18628 | 4-Apr-06 | 1,341.17 | | 1,341.17 | | - | estes |
| 18629 | 4-Apr-06 | 810.11 | | 810.11 | | - | John Macleod |
| 18630 | 4-Apr-06 | 665.00 | | 665.00 | | - | avonlea |
| 18631 | 4-Apr-06 | 530.76 | | 530.76 | | - | estes |
| 18632 | 4-Apr-06 | 1,650.62 | | 1,650.62 | | - | fedex |
| 18633 | 4-Apr-06 | 170.20 | | 170.20 | | - | bellsouth |
| 18634 | 4-Apr-06 | 542.00 | | 542.00 | | - | lintech |
| 18635 | 4-Apr-06 | 1,430.00 | | 1,430.00 | | - | lintech |
| 18636 | 4-Apr-06 | 51.00 | | 51.00 | | - | trexan |
| 18637 | 4-Apr-06 | 300.00 | | 300.00 | | - | trexan |
| 18638 | 4-Apr-06 | 2,303.95 | | 2,303.95 | | - | columbus foods |
| 18639 | 4-Apr-06 | 17,227.95 | | 17,227.95 | | - | cargil |
| 18640 | 4-Apr-06 | 584.00 | | 584.00 | | - | triad |
| 18641 | 4-Apr-06 | 1,920.00 | | 1,920.00 | | - | triad |
| 18642 | 4-Apr-06 | 747.28 | | 747.28 | | - | mcsupply |
| 18643 | 4-Apr-06 | 626.50 | | 626.50 | | - | MGK |
| 18644 | 4-Apr-06 | 5,348.00 | | 5,348.00 | | - | chempoint |
| 18645 | 4-Apr-06 | 390.00 | | 390.00 | | - | inmark |
| 18646 | 4-Apr-06 | 665.00 | | 665.00 | | - | innovene |
| 18647 | 4-Apr-06 | 9,177.50 | | 9,177.50 | | - | precision |
| 18648 | 4-Apr-06 | 5,994.83 | | 5,994.83 | | - | design |
| 18649 | 5-Apr-06 | 91.02 | | 91.02 | | - | estes |
| 18650 | 5-Apr-06 | 91.40 | | 91.40 | | - | estes |
| 17833 | 5-Apr-06 | 23,430.76 | 11-Apr-06 | 23,430.76 | | - | bway |
| 17834 | 6-Apr-06 | 1,172.72 | 11-Apr-06 | 1,172.72 | | - | shell |
| 17835 | 6-Apr-06 | 18,093.32 | 17-Apr-06 | 18,093.32 | | - | shell |
| 17836 | 6-Apr-06 | 1,743.96 | 13-Apr-06 | 1,743.96 | | - | harcross |
| 17837 | 6-Apr-06 | 7,750.00 | 12-Apr-06 | 7,750.00 | | - | city logistics |
| 17838 | 6-Apr-06 | 4,943.17 | Reissued W | 4,943.17 | | - | design |
| 17839 | 6-Apr-06 | 13,055.08 | 02-May-06 | 13,055.08 | | - | uscan |
| 17840 | 6-Apr-06 | 215.89 | 01-May-06 | 215.89 | | - | packagingtech |
| 17841 | 6-Apr-06 | 7,067.05 | 01-May-06 | 7,067.05 | | - | ashland |
| 17842 | 6-Apr-06 | 13,966.71 | 01-May-06 | 13,966.71 | | - | ashland |
| 17843 | 6-Apr-06 | 5,874.09 | 11-Apr-06 | 5,874.09 | | - | cl&d |
| 17844 | 6-Apr-06 | 5,738.74 | 13-Apr-06 | 5,738.74 | | - | univar |
| 17845 | 6-Apr-06 | 16,060.50 | 14-Apr-06 | 16,060.50 | | - | aeropres |
| 17846 | 6-Apr-06 | 1,793.60 | 14-Apr-06 | 1,793.60 | | - | sartomer |
| 17847 | 6-Apr-06 | 794.97 | 21-Apr-06 | 794.97 | | - | brenntag |
| 17848 | 6-Apr-06 | 2,377.00 | 11-Apr-06 | 2,377.00 | | - | chemcentral |
| 17849 | void | | | | | - | lambent |
| 17850 | void | | | | | - | lambent |
| 17851 | 6-Apr-06 | 441.00 | 17-Apr-06 | 441.00 | | - | chemcentral |
| 17852 | 6-Apr-06 | 143.93 | 12-Apr-06 | 143.93 | | - | fultonpaper |
| 17853 | 6-Apr-06 | 157.12 | 15-May-06 | 157.12 | | - | reece |
| 17854 | 6-Apr-06 | 44.31 | 12-May-06 | 44.31 | | - | reece |
| 17855 | 6-Apr-06 | 526.11 | Reissued W | 526.11 | | - | estes |
| 17856 | 6-Apr-06 | 1,515.76 | 11-Apr-06 | 1,515.76 | | - | estes |

Page 6

| | | | | | | |
|---|---|---|---|---|---|---|
| 17857 | 6-Apr-06 | 8,578.08 | 12-Apr-06 | 8,578.08 | - | temps |
| 17858 | 6-Apr-06 | 1,812.25 | 25-Apr-06 | 1,812.25 | - | permite |
| 17859 | void | | | | - | |
| 17860 | void | | | | - | |
| 17861 | 6-Apr-06 | 10,162.76 | 25-Apr-06 | 10,162.76 | - | estes |
| 17862 | 6-Apr-06 | 5,000.00 | 17-Apr-06 | 5,000.00 | - | underwood |
| 17863 | void | | | | - | |
| 18651 | 6-Apr-06 | 750.28 | | 750.28 | - | estes |
| 17864 | 7-Apr-06 | 652.00 | 21-Apr-06 | 652.00 | - | geospecialty |
| 17865 | 7-Apr-06 | 506.39 | 25-Apr-06 | 506.39 | - | mcmastercarr |
| 17866 | 7-Apr-06 | 208.00 | 27-Apr-06 | 208.00 | - | mcsupply |
| 17867 | 7-Apr-06 | 618.75 | 21-Apr-06 | 618.75 | - | dancinggraphics |
| 17868 | void | | | | - | |
| 17869 | 7-Apr-06 | 2,851.03 | 25-Apr-06 | 2,851.03 | - | yellow |
| 17870 | void | | | | - | |
| 17871 | 7-Apr-06 | 1,775.00 | Reissued W | 1,775.00 | - | riada |
| 17872 | 7-Apr-06 | 1,435.00 | Reissued W | 1,435.00 | - | summit |
| 17873 | 7-Apr-06 | 1,179.09 | 12-Apr-06 | 1,179.09 | - | cintas |
| 17874 | 7-Apr-06 | 176.78 | 21-Apr-06 | 176.78 | - | cityofcanton |
| 17875 | 7-Apr-06 | 23,903.32 | 21-Apr-06 | 23,903.32 | - | bc/bs |
| 17876 | void | | | | - | blake |
| 17877 | 7-Apr-06 | 445.00 | 13-Apr-06 | 445.00 | - | cooks |
| 17878 | 7-Apr-06 | 2,692.31 | 14-Apr-06 | 2,692.31 | - | Sarah Fragnoli |
| 17879 | 7-Apr-06 | 479.33 | 12-Apr-06 | 479.33 | - | overnight |
| 17880 | 7-Apr-06 | 700.70 | 12-Apr-06 | 700.70 | - | estes |
| 17881 | 7-Apr-06 | 848.68 | 14-Apr-06 | 848.68 | - | Eric Smith |
| 17882 | 10-Apr-06 | 25,992.84 | 14-Apr-06 | 25,992.84 | - | Leigh Fragnoli |
| 17883 | 7-Apr-06 | 20,367.11 | 14-Apr-06 | 20,367.11 | - | bway |
| 17884 | 7-Apr-06 | 673.20 | 13-Apr-06 | 673.20 | - | |
| 17885 | 10-Apr-06 | 1,009.46 | 24-Apr-06 | 1,009.46 | - | estes |
| 17886 | 10-Apr-06 | 743.63 | 12-Apr-06 | 743.63 | - | wasteman |
| 17887 | 10-Apr-06 | 501.25 | 17-Apr-06 | 501.25 | - | chemcentral |
| 17888 | 10-Apr-06 | 6,838.00 | 24-Apr-06 | 6,838.00 | - | FFVA |
| 17889 | 10-Apr-06 | 3,279.21 | Reissued W | 3,279.21 | - | design |
| 18652 | 10-Apr-06 | 710.04 | | 710.04 | - | estes |
| 18653 | 10-Apr-06 | 187.58 | | 187.58 | - | overnight |
| 17890 | 11-Apr-06 | 2,273.00 | 01-May-06 | 2,273.00 | - | aeropres |
| 18654 | 11-Apr-06 | 707.26 | | 707.26 | - | overheaddoor |
| 17891 | 12-Apr-06 | 645.50 | 17-Apr-06 | 645.50 | - | reddirags |
| 17892 | 10-Apr-06 | 1,030.24 | 17-Apr-06 | 1,030.24 | - | estes |
| 17893 | 11-Apr-06 | 668.25 | Reissued W | 668.25 | - | estes |
| 17894 | 11-Apr-06 | 1,230.00 | 17-Apr-06 | 1,230.00 | - | bos |
| 17895 | 12-Apr-06 | 2,319.20 | Reissued W | 2,319.20 | - | design |
| 17896 | 12-Apr-06 | 8,155.46 | 21-Apr-06 | 8,155.46 | - | temps |
| 17897 | 12-Apr-06 | 350.00 | 25-Apr-06 | 350.00 | - | mcmaster |
| 17898 | 12-Apr-06 | 350.00 | 28-Apr-06 | 350.00 | - | mcsupply |
| 17899 | void | | | | - | |
| 17900 | 13-Apr-06 | 5,000.00 | Reissued W | 5,000.00 | - | underwood |
| 17901 | 13-Apr-06 | 142.50 | 21-Apr-06 | 142.50 | - | dancing |
| 17902 | 13-Apr-06 | 1,687.86 | 25-Apr-06 | 1,687.86 | - | blake |
| 17903 | 13-Apr-06 | 745.00 | 24-Apr-06 | 745.00 | - | cleannet |
| 17904 | 13-Apr-06 | 3,324.99 | 28-Apr-06 | 3,324.99 | - | ups |
| 17905 | void | | | | - | |
| 17906 | void | | | | - | |
| 17907 | 13-Apr-06 | 10,008.95 | 25-Apr-06 | 10,008.95 | - | estes |
| 17908 | 13-Apr-06 | 396.39 | Reissued W | 396.39 | - | estes |
| 17909 | 13-Apr-06 | | Reissued WAMU | | - | estes |
| 17910 | 13-Apr-06 | | Reissued WAMU | | - | bway |
| 17911 | 13-Apr-06 | 860.00 | 21-Apr-06 | 860.00 | - | mineral&pig |
| 17912 | 13-Apr-06 | 1,368.00 | 02-May-06 | 1,368.00 | - | brenntag |
| 17913 | 13-Apr-06 | 3,545.00 | 21-Apr-06 | 3,545.00 | - | chemcentral |
| 17914 | 13-Apr-06 | 12,237.52 | 28-Apr-06 | 12,237.52 | - | aeropres |
| 17915 | 13-Apr-06 | 9,844.17 | 02-May-06 | 9,844.17 | - | ashland |
| 17916 | 13-Apr-06 | 737.50 | 25-Apr-06 | 737.50 | - | lanceoil |
| 17917 | 17-Apr-06 | 294.08 | Reissued W | 294.08 | - | estes |
| 17918 | 17-Apr-06 | 3,700.00 | 28-Apr-06 | 3,700.00 | - | peachtreetech |
| 17919 | 17-Apr-06 | 672.93 | 28-Apr-06 | 672.93 | - | estes |
| 17920 | 17-Apr-06 | 1,212.42 | 28-Apr-06 | 1,212.42 | - | yellow |
| 17921 | 17-Apr-06 | 1,045.36 | Reissued W | 1,045.36 | - | alltel |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17922 | 17-Apr-06 | 1,434.48 | 05-May-06 | 1,434.48 | - | aflac |
| 17923 | 17-Apr-06 | 1,138.86 | 01-May-06 | 1,138.86 | - | jackson |
| 17924 | 18-Apr-06 | 975.47 | 21-Apr-06 | 975.47 | - | estes |
| 17925 | void | | | | - | |
| 17926 | 18-Apr-06 | 3,484.90 | 08-May-06 | 3,484.90 | - | officedepot |
| 17927 | 18-Apr-06 | 950.00 | 03-May-06 | 950.00 | - | rohrer |
| 17928 | 18-Apr-06 | 585.00 | 04-May-06 | 585.00 | - | chemtrec |
| 17929 | 18-Apr-06 | 1,708.00 | 11-May-06 | 1,708.00 | - | nationalstarch |
| 17930 | 18-Apr-06 | 510.58 | 15-May-06 | 510.58 | - | infiniti |
| 17931 | 18-Apr-06 | 1,404.04 | 05-May-06 | 1,404.04 | - | cobbemc |
| 17932 | 18-Apr-06 | 1,914.00 | 08-May-06 | 1,914.00 | - | usfinancial life |
| 17933 | 18-Apr-06 | 3,643.22 | Reissued W. | 3,643.22 | - | design |
| 17934 | 18-Apr-06 | 815.00 | 08-May-06 | 815.00 | - | colonialchemical |
| 17935 | 18-Apr-06 | 1,104.62 | 12-May-06 | 1,104.62 | - | mayer |
| | | | | | - | |
| | | | | | - | |
| | | 1,685,845.66 | | 1,685,845.63 | 0.00 | |
| | | | | | - | |
| | | | | | - | |

**AEROSOL PACKAGING, LLC**
**CASE NO. 06-67096-MHM**
**Exhibit 3 to Statement of Financial Affairs**
**Payments to "insiders"**

Payment History Reported on 1099.
06/01/05 - 06/30/06

Sarah Fragnoli                    Leigh Fragnoli

| Date | Amount | | Date | Salary Amount | Rent |
|---|---|---|---|---|---|
| 6/2/2005 | 1,991.85 | | 7/27/2005 | 4,453.14 | 19,000.00 |
| 6/15/2005 | 1,991.85 | | 8/31/2005 | 4,453.14 | 19,000.00 |
| 7/1/2005 | 1,991.85 | | 10/7/2005 | 14,583.33 | - |
| 7/15/2005 | 1,991.85 | | 10/27/2005 | 14,583.33 | - |
| 7/27/2005 | 1,991.85 | | 11/22/2005 | 14,583.33 | - |
| 8/10/2005 | 1,991.85 | | 12/21/2005 | 14,583.33 | - |
| 8/4/2005 | 1,991.85 | | 1/25/2006 | 14,583.33 | - |
| 9/6/2005 | 2,692.31 | | 2/22/2006 | 14,583.33 | - |
| 9/21/2005 | 2,692.31 | | 3/16/2006 | 14,583.33 | - |
| 10/5/2005 | 2,692.31 | | 4/10/2006 | 14,583.33 | - |
| 10/17/2005 | 2,692.31 | | 5/18/2006 | 14,583.33 | - |
| 10/31/2005 | 2,692.31 | | 6/19/2006 | 14,583.33 | - |
| 11/16/2005 | 2,692.31 | | | 154,739.58 | 38,000.00 |
| 11/30/2005 | 2,692.31 | | | | |
| 12/12/2005 | 2,692.31 | | | | |
| 12/28/2005 | 2,692.31 | | | | |
| 1/11/2006 | 2,692.31 | | | | |
| 1/24/2006 | 2,692.31 | | | | |
| 2/8/2006 | 2,692.31 | | | | |
| 2/22/2006 | 2,692.31 | | | | |
| 3/9/2006 | 2,692.31 | | | | |
| 3/22/2006 | 2,692.31 | | | | |
| 4/7/2006 | 2,692.31 | | | | |
| 4/27/2006 | 2,692.31 | | | | |
| 5/3/2006 | 2,692.31 | | | | |
| 5/18/2006 | 2,692.31 | | | | |
| 5/31/2006 | 2,692.31 | | | | |
| 6/14/2006 | 2,692.31 | | | | |
| | 70,481.46 | | | | |

**AEROSOL PACKAGING, LLC**

**CASE NO. 06-67096-MHM**

**Exhibit 4 to Statement of Financial Affairs**

**Garnishments to which Debtor is a Party**

Manuel Rocha
200 Dupree Rd Lot 73
Woodstock, Ga. 30189
child support- $190.60
bi-weekly

Crystal Thompson
3671 Autumn Leaves Lane
Marietta Ga 30066
Garnishment- $357.50
bi-weekly

Lonnie Floyd
911 Clearbrook Course
Marietta Ga 30064
Child support- $103.85
chap 13- $172.00
service charge-$3.00
weekly

Kyle Croft
205 Nacoochee Way
Canton, Ga 30114
child support- $98.43
weekly (does not pay for June or July)

Dennis Hightower
891 Donner Court
Douglasville Ga 30134
child support- 98.08

**AEROSOL PACKAGING, LLC**
**CASE NO. 06-67096-MHM**

**Exhibit 5 to Statement of Financial Affairs**

On September 8, 2005 The Georgia Department of Natural Resources served Aerosol Specialties with a Notice of Violation of the Georgia Rules for Air Quality Control Chapter 391-3-1. (Note: Though the notification was dated September 8, 2005, no one at Aerosol Specialties received the notification. Mr. Art Stelson faxed a copy of the original notice to Aerosol Specialties on November 22, 2005.)  The Division alleged that the Canton facility was constructed and was operating without obtaining an Air Quality Permit and that Aerosol Specialties did not maintain the records required by Permit Condition No. 5 of Georgia Air Quality Permit 2899-033-11013 (issued November 4, 1992) while the Kennesaw facility was in operation.  Neither Mr. Leigh Fragnoli, Aerosol Specialties President nor Mr. Roger Evans, owner of Compliance Technologies, Inc. (CTI), who had been doing compliance work for the firm for over six years, had knowledge that the previous owner had applied for and received an air permit.  Mr. Lee Tate of the Program Coordination Branch of the EPD stated in a meeting in April 2004 that there was a good chance if Aerosol Specialties was exempt from the requirement for an Air Permit now the company would likely not be required to file one at a later date. The assumption was made that no permit would be required for the Canton facility since no permit was disclosed as being required for the Kennesaw facility.   The written response required by the Notice of Violation was submitted to the Air Protection Branch on December 9, 2005. This written response included an explanation as to why the Canton facility did not obtain an Air Quality Permit, a complete SIP application for the Canton facility, monthly usage records of all materials containing VOCs of each material for the last two years of operation at the Kennesaw facility, MSDS for all VOC and/or HAP containing materials used at the Canton facility, monthly usage records of each material containing VOC and/or HAPs from the commencement of operation at the Canton facility and calculations of VOC emissions, individual HAP emissions and total HAP emissions for each month from the commencement of operation at the Canton facility through August 2005. On January 22, 2006, the Georgia Department of Natural Resources Air Protection Branch provided notification that no further enforcement action would be taken with respect to the Notice of Violation issued in September for alleged violations of the Georgia Rules of Air Quality Control.


Attached are copies of the two EPD letters referenced above.

Environmental Protection Division • Air Protection Branch
4244 International Parkway, Suite 120, Atlanta, Georgia 30354
404/363-7000
Noel Holcomb, Commissioner
Carol A. Couch, Ph.D., Director

SEP 0 8 2005

**CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**

Mr. Leigh Fragnoli, President
Aerosol Specialties Corporation
189 Etowah Industrial Court
Canton, GA 30114

RE: **Notice of Violation**
Aerosol Specialties Corp. – Canton, Georgia

Dear Mr. Fragnoli:

This letter serves as a Notice of Violation for alleged violations of the Georgia Rules for Air Quality Control Chapter 391-3-1 ("the Rules"). This office discovered the alleged violations during an unannounced Air Quality Inspection of your facility on July 14, 2005.

On July 14, 2005, representatives of the Air Protection Branch attempted to perform an unannounced air quality inspection of the Moon Station Road facility in Kennesaw, Georgia. When they discovered that the facility was no longer in operation, they proceeded to your new facility at 189 Etowah Industrial Court in Canton. The Division alleges that the Canton facility was constructed and is operating without obtaining an Air Quality Permit as required by Rules 391-3-1-.03(a) and (b) of the Rules for Air Quality Control. In addition, the Division alleges that the Company did not maintain the records required by Permit Condition No. 5 of Georgia Air Quality Permit 2899-033-11013 (issued November 4, 1992) while the Kennesaw facility was in operation.

Within 15 days of receipt of this letter, please submit a written response to the Division with the following information:

1. The reason why the facility did not obtain an Air Quality Permit before the Canton facility was constructed and commenced operation.
2. A completed SIP application for the Canton facility. The forms and instructions are available at the following web address: http://www.georgiaair.org/airpermit/
3. Monthly usage records of all materials containing VOCs including the VOC content (expressed as a weight percent) of each material for the last two years of operation at the Kennesaw facility.
4. MSDS for all the VOC and/or HAP containing materials used at the Canton facility. The MSDS must indicate the VOC content, specific gravity, and the percent, by weight, of each individual HAP and the total HAPs that are contained in each material.
5. Monthly usage records for each material containing VOC and/or HAPs from the commencement of operation at the Canton facility through August 2005.
6. Calculations of VOC emissions, individual HAP emissions, and total HAP emissions for each month from the commencement of operation at the Canton facility through August 2005.

Since your new facility has the potential to emit greater than 25 tons of VOC per year, you are required to submit a Title V Application for a Part 70 Operating Permit within 12 months of startup as required by 391-3-1-.03(c)1(ii) of the Rules. In that application, you may request Synthetic Minor limits to avoid

Page Two
Mr. Leigh Fragnoli

installing Lowest Achievable Emission Rate controls. This request would limit your emissions to below 25 tons of VOC per year, 10 tons of single HAP per year and 25 tons of combined HAPs per year.

The Division will review this information and any other information the Company wishes to provide to determine if further enforcement action, including a monetary penalty, is warranted. If you have any questions, please contact Dr. Art Stelson at 404/363-7116 or Arthur_Stelson@mail.dnr.state.ga.us.

Sincerely,

Lou Musgrove
Program Manager
Stationary Source Compliance Program

LAM:aws
C: EPD Mountain District – Cartersville Office

**Environmental Protection Division – Air Protection Branch**
**4244 International Parkway, Suite 120, Atlanta, Georgia 30354**
404/363-7000
Noel Holcomb, Commissioner
Carol A. Couch, Ph.D., Director

**JAN 2 4 2006**

Mr. Leigh Fragnoli
President
Aerosol Specialties Corporation
189 Etowah Industrial Court
Canton, GA 30115

Re: No further action
September 8, 2005 Notice of Violation

Dear Mr. Fragnoli:

On September 8, 2005, Aerosol Specialties Corporation was issued a Notice of Violation for alleged violations of the Georgia Rules of Air Quality Control and Georgia Air Quality Permit Number 2899-033-11013 (issued November 4, 1992). On December 12, 2005, the Division received a response dated December 9, 2005 that contained the emissions calculations and material usage data from January 2003 through December 2004 at the Kennesaw plant site (former plant site) and January 2005 through August 2005 at the Canton plant site (new plant site). The facility also submitted MSDS sheets for each chemical used at the facility that contains VOC and HAPs. On July 25, 2005, the facility submitted a complete SIP application for the Canton site.

Based on the information provided, the Division does not plan to take additional enforcement action at this time. Failure to maintain the required records or failure to obtain the appropriate permits in the future may result in enforcement action, including monetary penalties.

If you have any questions or need assistance concerning compliance with the Georgia Rules of Air Quality Control, please contact Dr. Art Stelson by phone at 404/363-7116 or via email at Arthur_Stelson@mail.dnr.state.ga.us.

Sincerely,

Lou Musgrove
Program Manager
Stationary Source Compliance Program

LAM:aws

C: EPD Mountain District – Cartersville Office

**AEROSOL PACKAGING, LLC**
**CASE NO. 06-67096-MHM**

**EXHIBIT 6**
**List of Auditing Firms**

Habif, Arogeti & Wynne                    through calendar year 2005
5565 Glenridge Connector NE
Atlanta, Georgia 30342

Dixon Hughes PLLC                         2006
225 Peachtree St NE
Atlanta, Georgia 30303

AEROSOL PACKAGING, LLC
CASE NO. 06-67096-MHM

EXHIBIT 7

List of Parties to Whom Financial Statement
Were Issued

Wachovia Bank, NA
c/o Paul Baisier, Esq.
Seyfarth Shaw, LLP
One Peachtree Pointe
1545 Peachtree Stree, N.E.
Suite 700
Atlanta, GA 30309-2401

Geneva Associates Merchant Banking
Partners I, LLC
300 North Greene Street
Suite 2100
Greensboro, NC 27401

Anderson LeNeave & Co.
5935 Carnegie Blvd. Ste 103
Charlotte, NC 28209

Freestone Partners, LLC
3870 Brandy Station Court
Atlanta, Georgia 30339

Harbert Private Equity Fund II, LLC
One Riverchase Pkwy S.
Birmingham, AL 35244

LaSalle Business Credit, LLC
3060 Peachtree Rd
Suite 890
Atlanta, GA 30305

Focus Enterprises
330 North Wabash Street
Suite 3100
Chicago IL  60611

MIRZACO (USA), Inc.
6802 Glenridge Drive
Suite E
Atlanta, GA 30328

Wells Fargo
400 North Ridge Road
Suite 600
Atlanta, GA 30350

American Home Foods
33 Elizabeth Street
Derby, CT 06418

First Capital
125 Town Park Drive
Suite 190
Kennesaw, GA 30144

GMAC Commercial Finance
2059 Northlake Parkway
3rd Floor North
Tucker, GA 30084-5321

BWAY Corporation
8607 Roberts Drive
Suite 250
Atlanta, GA 30350

CL&D Graphics
1101 W. 2nd St.
Oconomowoc, WI 53066

AEROSOL PACKAGING, LLC
CASE NO. 06-67096-MHM

EXHIBIT 8

List of Current Directors

| Leigh Fragnoli | Chief Executive Officer | 490 Morgan Falls Chase, Canton, GA 30114 |
| John Macleod | Chief Financial Officer | 9797 Tulip Tree Ct., Loveland, OH 45140 |
| Russ Myers | Director | PO Box 21962, Greensboro, NC 27420 |
| Terry Merrill | Director | 6232 Crittenden Dr., Cincinnati, OH 45244 |

List of Former Directors serving within the past 12 months

| Tom Minick | Resigned Director | PO Box 21962 Greensboro, NC 27420 |

List of Shareholders holding more than 5% ownership in Debtor

| Leigh Fragnoli | Chief Executive Officer | 490 Morgan Falls Chase, Canton, GA 30114 |